Bryan William Ott.xls

| Does | Host IP address | Hit Date (UTC) | Related Title | ISP |
|---|---|---|---|---|
| 1 | 66.62.115.71 | 12/6/10 06:49:48 AM | Big Dick Gloryholes 6 | 360Networks (USA) |
| 2 | 208.74.246.114 | 11/30/10 01:11:06 AM | Big Dick Gloryholes 6 | Ace Communications Group |
| 3 | 70.40.162.62 | 2/16/11 08:51:16 PM | Big Dick Gloryholes 6 | ACN |
| 4 | 70.40.141.129 | 2/19/11 09:47:04 PM | Big Dick Gloryholes 6 | ACN |
| 5 | 72.28.45.126 | 1/26/11 08:52:32 AM | Big Dick Gloryholes 6 | Adams CATV |
| 6 | 69.65.79.75 | 1/9/11 10:41:20 AM | Big Dick Gloryholes 6 | Advanced Cable Communications |
| 7 | 69.26.147.156 | 2/16/11 09:01:52 AM | Big Dick Gloryholes 6 | Aerioconnect |
| 8 | 174.42.233.129 | 12/2/10 06:24:52 AM | Big Dick Gloryholes 6 | ALLTEL Corporation |
| 9 | 98.104.169.40 | 12/30/10 08:19:17 PM | Big Dick Gloryholes 6 | ALLTEL Corporation |
| 10 | 174.39.199.215 | 2/1/11 05:32:37 PM | Big Dick Gloryholes 6 | ALLTEL Corporation |
| 11 | 172.162.211.223 | 12/9/10 12:06:25 AM | Big Dick Gloryholes 6 | America Online |
| 12 | 172.130.26.54 | 12/22/10 04:47:08 AM | Big Dick Gloryholes 6 | America Online |
| 13 | 172.162.167.113 | 2/1/11 03:33:15 AM | Big Dick Gloryholes 6 | America Online |
| 14 | 172.162.107.221 | 2/5/11 01:46:09 AM | Big Dick Gloryholes 6 | America Online |
| 15 | 172.130.213.6 | 2/22/11 12:04:27 AM | Big Dick Gloryholes 6 | America Online |
| 16 | 87.236.140.58 | 1/26/11 08:50:59 AM | Big Dick Gloryholes 6 | Amwaj Telecom S.P.C. Osos Property Developers |
| 17 | 87.236.140.64 | 12/24/10 05:01:50 AM | Big Dick Gloryholes 6 | Amwaj Telecom S.P.C. Osos Property Developers |
| 18 | 24.89.8.209 | 11/21/10 12:01:27 AM | Big Dick Gloryholes 6 | Antietam Cable Television |
| 19 | 76.164.161.200 | 1/23/11 05:05:51 PM | Big Dick Gloryholes 6 | API Digital Communications Group, LLC |
| 20 | 24.154.81.244 | 1/18/11 12:19:23 AM | Big Dick Gloryholes 6 | Armstrong Cable Services |
| 21 | 24.154.148.178 | 11/16/10 11:36:52 PM | Big Dick Gloryholes 6 | Armstrong Cable Services |
| 22 | 72.23.42.9 | 11/17/10 03:43:12 AM | Big Dick Gloryholes 6 | Armstrong Cable Services |
| 23 | 72.23.75.6 | 11/21/10 12:54:39 PM | Big Dick Gloryholes 6 | Armstrong Cable Services |
| 24 | 72.23.66.202 | 12/4/10 07:17:28 AM | Big Dick Gloryholes 6 | Armstrong Cable Services |
| 25 | 24.101.191.141 | 12/29/10 06:02:38 PM | Big Dick Gloryholes 6 | Armstrong Cable Services |
| 26 | 24.239.194.254 | 1/9/11 01:33:26 AM | Big Dick Gloryholes 6 | Armstrong Cable Services |
| 27 | 24.239.100.152 | 1/28/11 12:22:28 AM | Big Dick Gloryholes 6 | Armstrong Cable Services |
| 28 | 24.239.100.152 | 1/28/11 03:18:40 AM | Big Dick Gloryholes 6 | Armstrong Cable Services |
| 29 | 24.239.100.152 | 1/30/11 05:18:52 AM | Big Dick Gloryholes 6 | Armstrong Cable Services |
| 30 | 24.239.195.129 | 2/4/11 05:46:00 AM | Big Dick Gloryholes 6 | Armstrong Cable Services |
| 31 | 24.239.195.129 | 2/22/11 04:10:36 AM | Big Dick Gloryholes 6 | Armstrong Cable Services |
| 32 | 24.101.195.234 | 2/25/11 03:18:49 AM | Big Dick Gloryholes 6 | Armstrong Cable Services |
| 33 | 24.101.214.104 | 12/12/10 02:06:32 AM | Big Dick Gloryholes 6 | Armstrong Cable Services |
| 34 | 24.101.214.104 | 12/22/10 10:05:07 AM | Big Dick Gloryholes 6 | Armstrong Cable Services |
| 35 | 24.154.86.57 | 1/3/11 08:37:48 PM | Big Dick Gloryholes 6 | Armstrong Cable Services |
| 36 | 24.101.214.104 | 2/10/11 04:07:47 AM | Big Dick Gloryholes 6 | Armstrong Cable Services |
| 37 | 24.101.214.104 | 2/14/11 02:44:31 AM | Big Dick Gloryholes 6 | Armstrong Cable Services |
| 38 | 12.28.71.7 | 12/30/10 10:27:17 AM | Big Dick Gloryholes 6 | AT&T WorldNet Services |
| 39 | 12.20.152.195 | 11/18/10 03:11:39 PM | Big Dick Gloryholes 6 | AT&T WorldNet Services |
| 40 | 12.236.113.236 | 11/26/10 07:59:28 AM | Big Dick Gloryholes 6 | AT&T WorldNet Services |
| 41 | 12.239.154.3 | 12/16/10 11:26:17 PM | Big Dick Gloryholes 6 | AT&T WorldNet Services |
| 42 | 12.231.86.100 | 12/24/10 08:31:52 PM | Big Dick Gloryholes 6 | AT&T WorldNet Services |
| 43 | 12.233.24.96 | 2/17/11 02:45:39 AM | Big Dick Gloryholes 6 | AT&T WorldNet Services |
| 44 | 12.44.48.41 | 1/25/11 09:05:03 PM | Big Dick Gloryholes 6 | AT&T WorldNet Services |
| 45 | 12.44.48.41 | 2/10/11 11:27:58 AM | Big Dick Gloryholes 6 | AT&T WorldNet Services |
| 46 | 72.28.236.170 | 11/21/10 02:00:11 AM | Big Dick Gloryholes 6 | Atlantic Broadband |
| 47 | 207.244.175.14 | 1/3/11 08:26:51 AM | Big Dick Gloryholes 6 | Atlantic Broadband |
| 48 | 72.45.57.214 | 12/2/10 09:44:05 PM | Big Dick Gloryholes 6 | Atlantic Broadband |
| 49 | 72.45.57.214 | 12/19/10 07:44:06 AM | Big Dick Gloryholes 6 | Atlantic Broadband |
| 50 | 207.255.205.225 | 12/27/10 01:16:41 PM | Big Dick Gloryholes 6 | Atlantic Broadband |

Bryan William Ott.xls

| 51 | 24.49.161.51 | 1/27/11 04:20:42 PM | Big Dick Gloryholes 6 | Baja Broadband |
|----|--------------|---------------------|----------------------|----------------|
| 52 | 208.117.113.142 | 12/10/10 05:02:44 AM | Big Dick Gloryholes 6 | Baja Broadband |
| 53 | 74.211.82.62 | 12/23/10 12:03:49 AM | Big Dick Gloryholes 6 | Baja Broadband |
| 54 | 65.80.35.159 | 11/19/10 05:28:14 AM | Big Dick Gloryholes 6 | BellSouth.net |
| 55 | 74.185.226.240 | 12/23/10 05:15:34 PM | Big Dick Gloryholes 6 | BellSouth.net |
| 56 | 74.246.63.92 | 12/25/10 03:40:32 AM | Big Dick Gloryholes 6 | BellSouth.net |
| 57 | 65.9.188.217 | 1/14/11 07:17:29 AM | Big Dick Gloryholes 6 | BellSouth.net |
| 58 | 68.220.176.42 | 12/3/10 10:37:35 PM | Big Dick Gloryholes 6 | BellSouth.net |
| 59 | 70.146.254.166 | 12/6/10 05:18:02 AM | Big Dick Gloryholes 6 | BellSouth.net |
| 60 | 74.234.223.9 | 11/18/10 04:39:16 AM | Big Dick Gloryholes 6 | BellSouth.net |
| 61 | 74.190.243.190 | 11/21/10 06:23:54 AM | Big Dick Gloryholes 6 | BellSouth.net |
| 62 | 98.89.1.27 | 11/22/10 03:12:43 AM | Big Dick Gloryholes 6 | BellSouth.net |
| 63 | 65.11.225.74 | 11/22/10 04:55:50 AM | Big Dick Gloryholes 6 | BellSouth.net |
| 64 | 98.89.3.245 | 11/23/10 02:55:32 AM | Big Dick Gloryholes 6 | BellSouth.net |
| 65 | 98.89.3.20 | 11/23/10 04:32:47 PM | Big Dick Gloryholes 6 | BellSouth.net |
| 66 | 74.233.80.141 | 11/25/10 01:19:55 AM | Big Dick Gloryholes 6 | BellSouth.net |
| 67 | 68.214.211.218 | 11/30/10 01:31:24 AM | Big Dick Gloryholes 6 | BellSouth.net |
| 68 | 68.214.212.107 | 11/30/10 03:19:10 AM | Big Dick Gloryholes 6 | BellSouth.net |
| 69 | 184.32.109.75 | 12/7/10 03:18:22 PM | Big Dick Gloryholes 6 | BellSouth.net |
| 70 | 184.33.8.173 | 12/7/10 08:36:38 PM | Big Dick Gloryholes 6 | BellSouth.net |
| 71 | 98.64.78.61 | 12/9/10 02:45:02 AM | Big Dick Gloryholes 6 | BellSouth.net |
| 72 | 98.64.32.130 | 12/21/10 02:59:52 AM | Big Dick Gloryholes 6 | BellSouth.net |
| 73 | 74.170.242.61 | 12/24/10 12:04:23 AM | Big Dick Gloryholes 6 | BellSouth.net |
| 74 | 74.177.68.148 | 12/29/10 06:41:54 PM | Big Dick Gloryholes 6 | BellSouth.net |
| 75 | 74.179.123.19 | 1/11/11 05:04:27 AM | Big Dick Gloryholes 6 | BellSouth.net |
| 76 | 98.74.188.178 | 11/16/10 05:23:53 PM | Big Dick Gloryholes 6 | BellSouth.net |
| 77 | 74.180.16.86 | 11/17/10 02:24:07 AM | Big Dick Gloryholes 6 | BellSouth.net |
| 78 | 74.229.14.80 | 11/17/10 04:49:40 AM | Big Dick Gloryholes 6 | BellSouth.net |
| 79 | 74.184.42.202 | 11/17/10 04:04:36 PM | Big Dick Gloryholes 6 | BellSouth.net |
| 80 | 65.6.215.205 | 11/19/10 12:16:36 AM | Big Dick Gloryholes 6 | BellSouth.net |
| 81 | 74.171.3.145 | 11/19/10 05:48:51 AM | Big Dick Gloryholes 6 | BellSouth.net |
| 82 | 74.190.80.175 | 11/20/10 03:26:25 AM | Big Dick Gloryholes 6 | BellSouth.net |
| 83 | 74.226.120.179 | 11/21/10 12:04:52 AM | Big Dick Gloryholes 6 | BellSouth.net |
| 84 | 74.233.191.128 | 11/21/10 03:54:42 PM | Big Dick Gloryholes 6 | BellSouth.net |
| 85 | 74.227.59.93 | 11/21/10 10:23:05 PM | Big Dick Gloryholes 6 | BellSouth.net |
| 86 | 68.222.53.225 | 11/22/10 02:17:00 AM | Big Dick Gloryholes 6 | BellSouth.net |
| 87 | 74.240.65.45 | 11/22/10 07:25:09 AM | Big Dick Gloryholes 6 | BellSouth.net |
| 88 | 72.152.135.67 | 11/22/10 07:35:19 PM | Big Dick Gloryholes 6 | BellSouth.net |
| 89 | 98.66.47.17 | 11/23/10 12:43:38 AM | Big Dick Gloryholes 6 | BellSouth.net |
| 90 | 65.81.157.9 | 11/23/10 01:04:54 AM | Big Dick Gloryholes 6 | BellSouth.net |
| 91 | 98.70.83.30 | 11/23/10 09:20:36 PM | Big Dick Gloryholes 6 | BellSouth.net |
| 92 | 74.162.87.43 | 11/24/10 12:06:38 AM | Big Dick Gloryholes 6 | BellSouth.net |
| 93 | 98.83.124.180 | 11/24/10 03:06:45 AM | Big Dick Gloryholes 6 | BellSouth.net |
| 94 | 74.233.18.235 | 11/25/10 12:03:46 AM | Big Dick Gloryholes 6 | BellSouth.net |
| 95 | 74.177.41.189 | 11/25/10 01:35:31 AM | Big Dick Gloryholes 6 | BellSouth.net |
| 96 | 98.77.82.216 | 11/25/10 11:10:26 PM | Big Dick Gloryholes 6 | BellSouth.net |
| 97 | 98.90.88.191 | 11/26/10 06:04:22 AM | Big Dick Gloryholes 6 | BellSouth.net |
| 98 | 65.4.248.159 | 12/2/10 10:25:15 AM | Big Dick Gloryholes 6 | BellSouth.net |
| 99 | 72.152.206.79 | 12/3/10 12:05:35 AM | Big Dick Gloryholes 6 | BellSouth.net |
| 100 | 74.165.235.194 | 12/3/10 10:50:20 AM | Big Dick Gloryholes 6 | BellSouth.net |
| 101 | 74.174.146.61 | 12/4/10 12:11:23 AM | Big Dick Gloryholes 6 | BellSouth.net |

Bryan William Ott.xls

| 102 | 98.83.129.242 | 12/5/10 01:58:10 AM | Big Dick Gloryholes 6 | BellSouth.net |
|---|---|---|---|---|
| 103 | 74.232.72.61 | 12/6/10 05:15:43 AM | Big Dick Gloryholes 6 | BellSouth.net |
| 104 | 68.209.114.24 | 12/6/10 06:06:56 AM | Big Dick Gloryholes 6 | BellSouth.net |
| 105 | 68.209.114.24 | 12/6/10 02:41:02 PM | Big Dick Gloryholes 6 | BellSouth.net |
| 106 | 65.4.202.131 | 12/6/10 04:39:38 PM | Big Dick Gloryholes 6 | BellSouth.net |
| 107 | 72.145.161.133 | 12/7/10 01:48:57 AM | Big Dick Gloryholes 6 | BellSouth.net |
| 108 | 65.12.173.27 | 12/7/10 02:21:34 AM | Big Dick Gloryholes 6 | BellSouth.net |
| 109 | 67.34.113.137 | 12/7/10 03:58:44 AM | Big Dick Gloryholes 6 | BellSouth.net |
| 110 | 184.42.8.164 | 12/8/10 12:36:11 AM | Big Dick Gloryholes 6 | BellSouth.net |
| 111 | 98.86.131.151 | 12/9/10 12:15:37 AM | Big Dick Gloryholes 6 | BellSouth.net |
| 112 | 98.80.141.123 | 12/9/10 03:29:37 AM | Big Dick Gloryholes 6 | BellSouth.net |
| 113 | 74.243.109.216 | 12/9/10 05:24:40 AM | Big Dick Gloryholes 6 | BellSouth.net |
| 114 | 74.179.168.185 | 12/9/10 07:14:41 PM | Big Dick Gloryholes 6 | BellSouth.net |
| 115 | 74.243.126.56 | 12/11/10 04:38:25 PM | Big Dick Gloryholes 6 | BellSouth.net |
| 116 | 98.95.7.167 | 12/12/10 04:03:34 AM | Big Dick Gloryholes 6 | BellSouth.net |
| 117 | 98.95.104.134 | 12/13/10 05:06:14 AM | Big Dick Gloryholes 6 | BellSouth.net |
| 118 | 74.243.96.110 | 12/13/10 01:00:47 PM | Big Dick Gloryholes 6 | BellSouth.net |
| 119 | 65.0.107.74 | 12/13/10 03:44:13 PM | Big Dick Gloryholes 6 | BellSouth.net |
| 120 | 67.33.164.85 | 12/13/10 05:36:10 PM | Big Dick Gloryholes 6 | BellSouth.net |
| 121 | 208.61.33.163 | 12/13/10 11:10:38 PM | Big Dick Gloryholes 6 | BellSouth.net |
| 122 | 74.229.191.3 | 12/14/10 08:30:19 PM | Big Dick Gloryholes 6 | BellSouth.net |
| 123 | 208.63.227.250 | 12/14/10 04:04:53 AM | Big Dick Gloryholes 6 | BellSouth.net |
| 124 | 74.178.211.253 | 12/15/10 02:20:43 AM | Big Dick Gloryholes 6 | BellSouth.net |
| 125 | 98.74.58.12 | 12/17/10 02:14:44 PM | Big Dick Gloryholes 6 | BellSouth.net |
| 126 | 98.95.73.157 | 12/18/10 01:17:05 AM | Big Dick Gloryholes 6 | BellSouth.net |
| 127 | 98.67.1.198 | 12/20/10 12:11:27 AM | Big Dick Gloryholes 6 | BellSouth.net |
| 128 | 184.46.62.72 | 12/21/10 08:59:23 AM | Big Dick Gloryholes 6 | BellSouth.net |
| 129 | 74.236.5.4 | 12/22/10 03:19:30 AM | Big Dick Gloryholes 6 | BellSouth.net |
| 130 | 72.144.30.84 | 12/25/10 11:04:31 PM | Big Dick Gloryholes 6 | BellSouth.net |
| 131 | 70.145.148.22 | 12/27/10 09:17:06 PM | Big Dick Gloryholes 6 | BellSouth.net |
| 132 | 65.13.121.178 | 12/27/10 11:43:07 PM | Big Dick Gloryholes 6 | BellSouth.net |
| 133 | 74.190.228.125 | 12/28/10 08:05:17 AM | Big Dick Gloryholes 6 | BellSouth.net |
| 134 | 74.183.29.217 | 12/29/10 06:41:17 AM | Big Dick Gloryholes 6 | BellSouth.net |
| 135 | 98.67.171.94 | 12/31/10 02:08:45 AM | Big Dick Gloryholes 6 | BellSouth.net |
| 136 | 98.92.218.244 | 1/1/11 02:43:41 PM | Big Dick Gloryholes 6 | BellSouth.net |
| 137 | 74.185.210.97 | 1/1/11 07:51:37 PM | Big Dick Gloryholes 6 | BellSouth.net |
| 138 | 65.15.202.205 | 1/2/11 02:46:01 PM | Big Dick Gloryholes 6 | BellSouth.net |
| 139 | 184.32.100.35 | 1/2/11 03:21:26 PM | Big Dick Gloryholes 6 | BellSouth.net |
| 140 | 98.66.188.84 | 1/3/11 12:01:26 AM | Big Dick Gloryholes 6 | BellSouth.net |
| 141 | 98.88.253.149 | 1/3/11 02:24:16 AM | Big Dick Gloryholes 6 | BellSouth.net |
| 142 | 98.71.119.178 | 1/6/11 06:31:05 AM | Big Dick Gloryholes 6 | BellSouth.net |
| 143 | 68.209.252.205 | 1/8/11 01:10:32 AM | Big Dick Gloryholes 6 | BellSouth.net |
| 144 | 74.179.123.19 | 1/11/11 05:40:30 AM | Big Dick Gloryholes 6 | BellSouth.net |
| 145 | 98.88.252.119 | 1/11/11 01:25:15 AM | Big Dick Gloryholes 6 | BellSouth.net |
| 146 | 68.209.125.169 | 1/11/11 03:09:08 PM | Big Dick Gloryholes 6 | BellSouth.net |
| 147 | 74.178.178.234 | 1/12/11 09:24:12 PM | Big Dick Gloryholes 6 | BellSouth.net |
| 148 | 65.1.88.243 | 1/24/11 02:21:30 AM | Big Dick Gloryholes 6 | BellSouth.net |
| 149 | 98.91.11.133 | 1/26/11 04:11:40 PM | Big Dick Gloryholes 6 | BellSouth.net |
| 150 | 74.240.187.239 | 1/26/11 12:05:11 PM | Big Dick Gloryholes 6 | BellSouth.net |
| 151 | 74.178.30.2 | 1/27/11 05:45:50 PM | Big Dick Gloryholes 6 | BellSouth.net |
| 152 | 98.88.247.195 | 2/1/11 12:38:43 AM | Big Dick Gloryholes 6 | BellSouth.net |

Bryan William Ott.xls

| 153 | 98.90.125.111 | 2/2/11 02:11:50 AM | Big Dick Gloryholes 6 | BellSouth.net |
|-----|---------------|--------------------|-----------------------|---------------|
| 154 | 98.90.125.111 | 2/2/11 01:44:54 AM | Big Dick Gloryholes 6 | BellSouth.net |
| 155 | 98.74.183.103 | 2/5/11 02:45:06 AM | Big Dick Gloryholes 6 | BellSouth.net |
| 156 | 98.88.247.195 | 2/5/11 03:13:26 AM | Big Dick Gloryholes 6 | BellSouth.net |
| 157 | 74.226.107.38 | 2/5/11 04:46:17 AM | Big Dick Gloryholes 6 | BellSouth.net |
| 158 | 74.240.97.136 | 2/5/11 06:15:58 AM | Big Dick Gloryholes 6 | BellSouth.net |
| 159 | 74.250.166.95 | 2/12/11 06:23:34 PM | Big Dick Gloryholes 6 | BellSouth.net |
| 160 | 98.88.254.245 | 2/13/11 12:05:37 AM | Big Dick Gloryholes 6 | BellSouth.net |
| 161 | 74.171.34.172 | 2/13/11 06:47:10 AM | Big Dick Gloryholes 6 | BellSouth.net |
| 162 | 98.83.189.45 | 2/15/11 10:25:53 AM | Big Dick Gloryholes 6 | BellSouth.net |
| 163 | 98.83.189.45 | 2/15/11 04:41:27 AM | Big Dick Gloryholes 6 | BellSouth.net |
| 164 | 74.171.34.172 | 2/19/11 04:18:20 AM | Big Dick Gloryholes 6 | BellSouth.net |
| 165 | 74.171.34.172 | 2/19/11 06:23:54 AM | Big Dick Gloryholes 6 | BellSouth.net |
| 166 | 98.88.254.245 | 2/20/11 12:03:58 AM | Big Dick Gloryholes 6 | BellSouth.net |
| 167 | 74.161.161.240 | 2/20/11 12:01:07 AM | Big Dick Gloryholes 6 | BellSouth.net |
| 168 | 74.243.204.122 | 2/20/11 01:20:05 AM | Big Dick Gloryholes 6 | BellSouth.net |
| 169 | 98.88.254.245 | 2/20/11 02:23:18 AM | Big Dick Gloryholes 6 | BellSouth.net |
| 170 | 74.167.210.223 | 2/21/11 01:15:37 AM | Big Dick Gloryholes 6 | BellSouth.net |
| 171 | 98.74.35.113 | 2/21/11 06:29:02 AM | Big Dick Gloryholes 6 | BellSouth.net |
| 172 | 72.153.24.196 | 2/23/11 04:28:14 AM | Big Dick Gloryholes 6 | BellSouth.net |
| 173 | 74.167.226.161 | 2/25/11 12:45:30 AM | Big Dick Gloryholes 6 | BellSouth.net |
| 174 | 98.74.60.33 | 2/25/11 02:32:14 AM | Big Dick Gloryholes 6 | BellSouth.net |
| 175 | 65.0.104.164 | 2/25/11 03:30:37 PM | Big Dick Gloryholes 6 | BellSouth.net |
| 176 | 72.152.115.48 | 11/24/10 01:48:52 AM | Big Dick Gloryholes 6 | BellSouth.net |
| 177 | 74.226.120.191 | 12/9/10 12:16:56 AM | Big Dick Gloryholes 6 | BellSouth.net |
| 178 | 74.226.119.227 | 12/9/10 09:32:45 AM | Big Dick Gloryholes 6 | BellSouth.net |
| 179 | 70.157.129.143 | 12/10/10 08:05:19 PM | Big Dick Gloryholes 6 | BellSouth.net |
| 180 | 74.248.61.227 | 12/14/10 04:38:48 AM | Big Dick Gloryholes 6 | BellSouth.net |
| 181 | 74.240.124.213 | 12/15/10 05:40:58 AM | Big Dick Gloryholes 6 | BellSouth.net |
| 182 | 74.236.201.85 | 12/17/10 06:43:43 AM | Big Dick Gloryholes 6 | BellSouth.net |
| 183 | 74.176.104.7 | 12/18/10 05:34:05 AM | Big Dick Gloryholes 6 | BellSouth.net |
| 184 | 74.166.36.157 | 12/18/10 11:11:59 AM | Big Dick Gloryholes 6 | BellSouth.net |
| 185 | 74.166.36.157 | 12/21/10 05:03:43 AM | Big Dick Gloryholes 6 | BellSouth.net |
| 186 | 184.45.14.17 | 12/21/10 05:15:51 AM | Big Dick Gloryholes 6 | BellSouth.net |
| 187 | 98.77.101.225 | 12/27/10 10:51:48 PM | Big Dick Gloryholes 6 | BellSouth.net |
| 188 | 72.152.41.242 | 12/29/10 05:20:18 AM | Big Dick Gloryholes 6 | BellSouth.net |
| 189 | 74.248.52.251 | 12/29/10 07:16:16 PM | Big Dick Gloryholes 6 | BellSouth.net |
| 190 | 72.145.225.26 | 12/29/10 09:55:17 AM | Big Dick Gloryholes 6 | BellSouth.net |
| 191 | 98.88.46.96 | 12/30/10 08:05:41 AM | Big Dick Gloryholes 6 | BellSouth.net |
| 192 | 65.9.233.234 | 12/31/10 03:22:41 PM | Big Dick Gloryholes 6 | BellSouth.net |
| 193 | 74.248.49.231 | 1/2/11 08:19:52 PM | Big Dick Gloryholes 6 | BellSouth.net |
| 194 | 68.209.217.58 | 1/4/11 04:18:20 AM | Big Dick Gloryholes 6 | BellSouth.net |
| 195 | 68.214.157.17 | 1/8/11 01:56:07 AM | Big Dick Gloryholes 6 | BellSouth.net |
| 196 | 74.226.116.253 | 1/9/11 09:38:41 AM | Big Dick Gloryholes 6 | BellSouth.net |
| 197 | 70.144.18.49 | 1/9/11 11:43:14 PM | Big Dick Gloryholes 6 | BellSouth.net |
| 198 | 70.146.150.173 | 1/22/11 12:59:18 AM | Big Dick Gloryholes 6 | BellSouth.net |
| 199 | 98.94.37.43 | 1/22/11 09:14:12 PM | Big Dick Gloryholes 6 | BellSouth.net |
| 200 | 74.235.207.41 | 1/25/11 02:03:38 AM | Big Dick Gloryholes 6 | BellSouth.net |
| 201 | 98.85.179.3 | 1/25/11 10:23:06 PM | Big Dick Gloryholes 6 | BellSouth.net |
| 202 | 65.4.83.68 | 1/26/11 08:53:02 AM | Big Dick Gloryholes 6 | BellSouth.net |
| 203 | 72.154.39.82 | 1/26/11 09:18:15 AM | Big Dick Gloryholes 6 | BellSouth.net |

Bryan William Ott.xls

| 204 | 65.1.191.179 | 1/27/11 04:12:53 AM | Big Dick Gloryholes 6 | BellSouth.net |
|-----|--------------|---------------------|------------------------|---------------|
| 205 | 74.235.113.235 | 1/27/11 12:02:32 AM | Big Dick Gloryholes 6 | BellSouth.net |
| 206 | 98.85.182.169 | 1/28/11 09:35:55 PM | Big Dick Gloryholes 6 | BellSouth.net |
| 207 | 70.154.115.114 | 1/30/11 11:47:16 PM | Big Dick Gloryholes 6 | BellSouth.net |
| 208 | 74.226.77.23 | 1/31/11 01:27:40 AM | Big Dick Gloryholes 6 | BellSouth.net |
| 209 | 98.85.150.161 | 1/31/11 01:23:14 AM | Big Dick Gloryholes 6 | BellSouth.net |
| 210 | 98.82.14.195 | 2/1/11 12:25:13 AM | Big Dick Gloryholes 6 | BellSouth.net |
| 211 | 72.146.173.30 | 2/1/11 02:00:27 AM | Big Dick Gloryholes 6 | BellSouth.net |
| 212 | 98.87.114.26 | 2/1/11 04:48:27 PM | Big Dick Gloryholes 6 | BellSouth.net |
| 213 | 72.146.129.196 | 2/3/11 07:17:15 AM | Big Dick Gloryholes 6 | BellSouth.net |
| 214 | 72.154.39.176 | 2/8/11 10:21:53 PM | Big Dick Gloryholes 6 | BellSouth.net |
| 215 | 68.210.119.116 | 2/9/11 12:48:30 AM | Big Dick Gloryholes 6 | BellSouth.net |
| 216 | 74.177.62.206 | 2/9/11 05:27:49 AM | Big Dick Gloryholes 6 | BellSouth.net |
| 217 | 74.177.30.147 | 2/10/11 07:35:34 AM | Big Dick Gloryholes 6 | BellSouth.net |
| 218 | 98.66.209.243 | 2/12/11 12:03:30 AM | Big Dick Gloryholes 6 | BellSouth.net |
| 219 | 74.249.1.157 | 2/12/11 11:21:35 PM | Big Dick Gloryholes 6 | BellSouth.net |
| 220 | 68.222.136.251 | 2/14/11 12:11:08 AM | Big Dick Gloryholes 6 | BellSouth.net |
| 221 | 72.146.174.249 | 2/21/11 05:10:41 PM | Big Dick Gloryholes 6 | BellSouth.net |
| 222 | 72.146.174.15 | 2/25/11 04:07:20 PM | Big Dick Gloryholes 6 | BellSouth.net |
| 223 | 65.14.229.26 | 2/26/11 12:46:37 AM | Big Dick Gloryholes 6 | BellSouth.net |
| 224 | 208.100.136.129 | 1/8/11 11:15:48 PM | Big Dick Gloryholes 6 | Bend Cable |
| 225 | 216.47.56.6 | 12/16/10 02:28:12 AM | Big Dick Gloryholes 6 | Blackfoot Telephone Cooperative |
| 226 | 66.38.79.249 | 2/21/11 02:43:37 AM | Big Dick Gloryholes 6 | Bluegrass Network LLC |
| 227 | 168.13.73.5 | 2/1/11 03:15:06 PM | Big Dick Gloryholes 6 | Board of Regents of the University System of Georg |
| 228 | 98.127.110.4 | 12/14/10 06:04:18 AM | Big Dick Gloryholes 6 | Bresnan Communications |
| 229 | 69.145.41.25 | 11/16/10 03:27:52 PM | Big Dick Gloryholes 6 | Bresnan Communications |
| 230 | 72.174.23.59 | 12/17/10 05:44:31 PM | Big Dick Gloryholes 6 | Bresnan Communications |
| 231 | 72.174.6.33 | 1/16/11 07:24:42 AM | Big Dick Gloryholes 6 | Bresnan Communications |
| 232 | 98.127.152.21 | 1/23/11 04:35:14 AM | Big Dick Gloryholes 6 | Bresnan Communications |
| 233 | 71.46.210.146 | 12/13/10 01:41:48 AM | Big Dick Gloryholes 6 | BRIGHT HOUSE NETWORKS, LLC |
| 234 | 71.46.49.54 | 12/10/10 12:29:35 AM | Big Dick Gloryholes 6 | BRIGHT HOUSE NETWORKS, LLC |
| 235 | 208.52.182.103 | 12/23/10 06:09:05 PM | Big Dick Gloryholes 6 | Broad River Communications |
| 236 | 72.240.225.131 | 1/31/11 08:02:41 AM | Big Dick Gloryholes 6 | Buckeye Cablevision |
| 237 | 72.241.23.130 | 11/24/10 08:34:11 AM | Big Dick Gloryholes 6 | Buckeye Cablevision |
| 238 | 24.53.167.253 | 11/25/10 05:24:51 AM | Big Dick Gloryholes 6 | Buckeye Cablevision |
| 239 | 72.240.145.224 | 12/15/10 08:48:37 AM | Big Dick Gloryholes 6 | Buckeye Cablevision |
| 240 | 72.240.174.60 | 1/25/11 07:49:05 PM | Big Dick Gloryholes 6 | Buckeye Cablevision |
| 241 | 67.60.68.124 | 12/20/10 05:47:48 AM | Big Dick Gloryholes 6 | CABLE ONE |
| 242 | 174.126.81.234 | 1/9/11 08:35:33 PM | Big Dick Gloryholes 6 | CABLE ONE |
| 243 | 24.117.32.154 | 11/16/10 10:41:43 PM | Big Dick Gloryholes 6 | CABLE ONE |
| 244 | 69.92.155.161 | 11/18/10 04:49:40 AM | Big Dick Gloryholes 6 | CABLE ONE |
| 245 | 96.19.186.148 | 11/18/10 10:29:37 AM | Big Dick Gloryholes 6 | CABLE ONE |
| 246 | 96.19.66.111 | 11/25/10 02:44:10 AM | Big Dick Gloryholes 6 | CABLE ONE |
| 247 | 24.119.54.154 | 11/30/10 03:05:36 PM | Big Dick Gloryholes 6 | CABLE ONE |
| 248 | 96.19.83.123 | 12/9/10 03:52:20 AM | Big Dick Gloryholes 6 | CABLE ONE |
| 249 | 69.92.143.173 | 12/9/10 10:48:45 PM | Big Dick Gloryholes 6 | CABLE ONE |
| 250 | 96.19.12.94 | 12/24/10 05:10:48 AM | Big Dick Gloryholes 6 | CABLE ONE |
| 251 | 24.117.106.191 | 1/1/11 05:40:52 PM | Big Dick Gloryholes 6 | CABLE ONE |
| 252 | 96.18.103.217 | 1/6/11 02:07:44 AM | Big Dick Gloryholes 6 | CABLE ONE |
| 253 | 67.60.17.131 | 1/6/11 03:27:21 PM | Big Dick Gloryholes 6 | CABLE ONE |
| 254 | 69.92.52.159 | 1/9/11 07:44:39 AM | Big Dick Gloryholes 6 | CABLE ONE |

Bryan William Ott.xls

| 255 | 96.19.66.111 | 1/30/11 01:33:50 PM | Big Dick Gloryholes 6 | CABLE ONE |
|---|---|---|---|---|
| 256 | 69.10.106.88 | 1/9/11 04:45:36 AM | Big Dick Gloryholes 6 | CableAmerica Corporation |
| 257 | 206.255.56.203 | 12/24/10 12:50:10 PM | Big Dick Gloryholes 6 | Cablelynx |
| 258 | 206.255.144.215 | 12/30/10 04:59:43 PM | Big Dick Gloryholes 6 | Cablelynx |
| 259 | 72.19.49.131 | 12/27/10 09:37:11 AM | Big Dick Gloryholes 6 | Cascade Access, LLC |
| 260 | 24.52.140.117 | 12/10/10 12:43:51 AM | Big Dick Gloryholes 6 | Cass Cable TV |
| 261 | 98.141.2.18 | 11/16/10 10:09:53 PM | Big Dick Gloryholes 6 | Cavalier Telephone |
| 262 | 98.141.2.18 | 11/19/10 07:51:00 PM | Big Dick Gloryholes 6 | Cavalier Telephone |
| 263 | 67.62.202.121 | 12/1/10 10:33:01 AM | Big Dick Gloryholes 6 | Cavalier Telephone |
| 264 | 66.173.231.17 | 1/10/11 06:08:48 PM | Big Dick Gloryholes 6 | Cavalier Telephone |
| 265 | 98.140.211.16 | 1/4/11 12:47:17 AM | Big Dick Gloryholes 6 | Cavalier Telephone |
| 266 | 98.140.120.151 | 1/31/11 03:24:03 AM | Big Dick Gloryholes 6 | Cavalier Telephone |
| 267 | 98.140.120.151 | 2/9/11 06:39:50 PM | Big Dick Gloryholes 6 | Cavalier Telephone |
| 268 | 64.72.51.98 | 11/23/10 11:04:33 AM | Big Dick Gloryholes 6 | Cebridge Connections |
| 269 | 24.32.146.118 | 12/17/10 04:00:33 AM | Big Dick Gloryholes 6 | Cebridge Connections |
| 270 | 24.32.208.64 | 2/21/11 11:03:51 AM | Big Dick Gloryholes 6 | Cebridge Connections |
| 271 | 67.212.113.136 | 2/4/11 01:04:46 AM | Big Dick Gloryholes 6 | CEDAR FALLS UTILITIES |
| 272 | 69.97.88.252 | 2/21/11 05:45:18 AM | Big Dick Gloryholes 6 | Cellco Partnership DBA Verizon Wireless |
| 273 | 75.221.164.15 | 2/21/11 11:10:49 PM | Big Dick Gloryholes 6 | Cellco Partnership DBA Verizon Wireless |
| 274 | 75.214.121.84 | 12/25/10 03:35:41 AM | Big Dick Gloryholes 6 | Cellco Partnership DBA Verizon Wireless |
| 275 | 69.98.125.60 | 12/28/10 03:29:09 AM | Big Dick Gloryholes 6 | Cellco Partnership DBA Verizon Wireless |
| 276 | 174.253.158.169 | 2/18/11 08:14:53 PM | Big Dick Gloryholes 6 | Cellco Partnership DBA Verizon Wireless |
| 277 | 174.253.247.125 | 11/19/10 02:31:45 AM | Big Dick Gloryholes 6 | Cellco Partnership DBA Verizon Wireless |
| 278 | 75.218.6.43 | 2/11/11 10:03:52 AM | Big Dick Gloryholes 6 | Cellco Partnership DBA Verizon Wireless |
| 279 | 72.160.97.225 | 1/12/11 09:16:14 PM | Big Dick Gloryholes 6 | CenturyTel Internet Holdings |
| 280 | 99.194.231.153 | 12/8/10 10:20:28 AM | Big Dick Gloryholes 6 | CenturyTel Internet Holdings |
| 281 | 99.194.35.237 | 1/17/11 09:38:12 AM | Big Dick Gloryholes 6 | CenturyTel Internet Holdings |
| 282 | 174.124.7.70 | 1/25/11 03:50:39 AM | Big Dick Gloryholes 6 | CenturyTel Internet Holdings |
| 283 | 99.194.35.237 | 2/1/11 04:55:09 AM | Big Dick Gloryholes 6 | CenturyTel Internet Holdings |
| 284 | 69.179.21.22 | 1/11/11 05:53:39 AM | Big Dick Gloryholes 6 | CenturyTel Internet Holdings |
| 285 | 69.29.193.237 | 11/19/10 04:14:16 AM | Big Dick Gloryholes 6 | CenturyTel Internet Holdings |
| 286 | 207.119.152.78 | 11/21/10 06:55:53 AM | Big Dick Gloryholes 6 | CenturyTel Internet Holdings |
| 287 | 99.194.119.225 | 11/22/10 08:48:02 AM | Big Dick Gloryholes 6 | CenturyTel Internet Holdings |
| 288 | 75.121.78.178 | 11/23/10 10:19:52 PM | Big Dick Gloryholes 6 | CenturyTel Internet Holdings |
| 289 | 75.120.131.26 | 12/5/10 08:07:44 AM | Big Dick Gloryholes 6 | CenturyTel Internet Holdings |
| 290 | 72.161.63.238 | 12/13/10 05:39:49 AM | Big Dick Gloryholes 6 | CenturyTel Internet Holdings |
| 291 | 72.161.154.232 | 12/21/10 12:55:10 PM | Big Dick Gloryholes 6 | CenturyTel Internet Holdings |
| 292 | 75.120.55.16 | 12/30/10 07:02:41 AM | Big Dick Gloryholes 6 | CenturyTel Internet Holdings |
| 293 | 69.179.143.121 | 1/1/11 12:55:52 AM | Big Dick Gloryholes 6 | CenturyTel Internet Holdings |
| 294 | 72.160.76.244 | 1/2/11 04:15:42 AM | Big Dick Gloryholes 6 | CenturyTel Internet Holdings |
| 295 | 75.121.2.81 | 1/3/11 12:14:30 AM | Big Dick Gloryholes 6 | CenturyTel Internet Holdings |
| 296 | 72.161.149.219 | 1/10/11 05:04:49 AM | Big Dick Gloryholes 6 | CenturyTel Internet Holdings |
| 297 | 64.91.100.174 | 1/11/11 01:03:58 AM | Big Dick Gloryholes 6 | CenturyTel Internet Holdings |
| 298 | 72.161.175.215 | 1/11/11 12:00:39 AM | Big Dick Gloryholes 6 | CenturyTel Internet Holdings |
| 299 | 72.160.97.225 | 1/13/11 02:07:58 AM | Big Dick Gloryholes 6 | CenturyTel Internet Holdings |
| 300 | 174.124.253.182 | 2/1/11 12:00:55 AM | Big Dick Gloryholes 6 | CenturyTel Internet Holdings |
| 301 | 75.120.142.71 | 2/3/11 12:37:52 AM | Big Dick Gloryholes 6 | CenturyTel Internet Holdings |
| 302 | 174.124.131.59 | 2/3/11 09:33:05 PM | Big Dick Gloryholes 6 | CenturyTel Internet Holdings |
| 303 | 72.161.241.16 | 2/14/11 04:23:39 PM | Big Dick Gloryholes 6 | CenturyTel Internet Holdings |
| 304 | 72.161.241.16 | 2/14/11 01:05:04 AM | Big Dick Gloryholes 6 | CenturyTel Internet Holdings |
| 305 | 75.120.153.150 | 2/25/11 12:59:50 PM | Big Dick Gloryholes 6 | CenturyTel Internet Holdings |

Bryan William Ott.xls

| 306 | 72.160.219.68 | 11/17/10 12:00:19 AM | Big Dick Gloryholes 6 | CenturyTel Internet Holdings |
|-----|---------------|----------------------|------------------------|-------------------------------|
| 307 | 99.194.228.84 | 12/12/10 08:00:02 PM | Big Dick Gloryholes 6 | CenturyTel Internet Holdings |
| 308 | 174.125.61.58 | 12/14/10 10:42:40 AM | Big Dick Gloryholes 6 | CenturyTel Internet Holdings |
| 309 | 99.195.41.89 | 1/14/11 06:57:54 PM | Big Dick Gloryholes 6 | CenturyTel Internet Holdings |
| 310 | 99.195.33.120 | 2/3/11 01:56:39 AM | Big Dick Gloryholes 6 | CenturyTel Internet Holdings |
| 311 | 99.195.16.201 | 2/8/11 12:40:46 AM | Big Dick Gloryholes 6 | CenturyTel Internet Holdings |
| 312 | 99.195.16.201 | 2/19/11 05:22:02 AM | Big Dick Gloryholes 6 | CenturyTel Internet Holdings |
| 313 | 99.195.10.239 | 2/19/11 07:10:06 PM | Big Dick Gloryholes 6 | CenturyTel Internet Holdings |
| 314 | 97.84.182.168 | 12/13/10 05:05:06 AM | Big Dick Gloryholes 6 | Charter Communications |
| 315 | 75.143.251.89 | 12/31/10 01:50:45 PM | Big Dick Gloryholes 6 | Charter Communications |
| 316 | 75.134.215.246 | 12/18/10 08:22:35 AM | Big Dick Gloryholes 6 | Charter Communications |
| 317 | 75.142.247.211 | 12/19/10 03:39:43 PM | Big Dick Gloryholes 6 | Charter Communications |
| 318 | 71.93.183.17 | 2/16/11 05:24:04 PM | Big Dick Gloryholes 6 | Charter Communications |
| 319 | 97.94.241.238 | 11/21/10 02:20:52 AM | Big Dick Gloryholes 6 | Charter Communications |
| 320 | 97.94.241.238 | 12/9/10 07:08:32 AM | Big Dick Gloryholes 6 | Charter Communications |
| 321 | 96.42.119.64 | 11/17/10 03:47:06 PM | Big Dick Gloryholes 6 | Charter Communications |
| 322 | 71.82.12.152 | 12/27/10 10:24:07 PM | Big Dick Gloryholes 6 | Charter Communications |
| 323 | 24.240.33.117 | 1/26/11 01:11:17 AM | Big Dick Gloryholes 6 | Charter Communications |
| 324 | 24.240.33.117 | 1/30/11 04:51:28 PM | Big Dick Gloryholes 6 | Charter Communications |
| 325 | 24.240.33.117 | 2/6/11 08:01:16 PM | Big Dick Gloryholes 6 | Charter Communications |
| 326 | 97.85.65.195 | 2/11/11 04:50:32 AM | Big Dick Gloryholes 6 | Charter Communications |
| 327 | 71.15.30.218 | 11/16/10 03:49:50 PM | Big Dick Gloryholes 6 | Charter Communications |
| 328 | 96.41.117.96 | 11/16/10 07:46:53 PM | Big Dick Gloryholes 6 | Charter Communications |
| 329 | 24.107.185.100 | 11/17/10 07:09:38 AM | Big Dick Gloryholes 6 | Charter Communications |
| 330 | 71.82.36.24 | 11/18/10 01:17:58 AM | Big Dick Gloryholes 6 | Charter Communications |
| 331 | 68.186.96.144 | 11/19/10 02:05:36 AM | Big Dick Gloryholes 6 | Charter Communications |
| 332 | 71.94.88.165 | 11/19/10 03:22:02 AM | Big Dick Gloryholes 6 | Charter Communications |
| 333 | 24.177.172.152 | 11/20/10 05:20:24 PM | Big Dick Gloryholes 6 | Charter Communications |
| 334 | 75.140.156.6 | 11/20/10 05:26:57 PM | Big Dick Gloryholes 6 | Charter Communications |
| 335 | 24.176.77.36 | 11/20/10 08:48:54 PM | Big Dick Gloryholes 6 | Charter Communications |
| 336 | 71.84.234.180 | 11/21/10 01:58:02 AM | Big Dick Gloryholes 6 | Charter Communications |
| 337 | 68.184.51.241 | 11/22/10 04:58:27 PM | Big Dick Gloryholes 6 | Charter Communications |
| 338 | 71.15.154.92 | 11/23/10 12:19:10 AM | Big Dick Gloryholes 6 | Charter Communications |
| 339 | 71.91.133.36 | 11/23/10 12:44:48 PM | Big Dick Gloryholes 6 | Charter Communications |
| 340 | 75.128.19.173 | 11/23/10 03:39:51 PM | Big Dick Gloryholes 6 | Charter Communications |
| 341 | 96.39.167.183 | 11/23/10 04:49:11 PM | Big Dick Gloryholes 6 | Charter Communications |
| 342 | 75.140.22.26 | 11/25/10 04:09:26 AM | Big Dick Gloryholes 6 | Charter Communications |
| 343 | 71.12.177.217 | 11/25/10 04:18:10 AM | Big Dick Gloryholes 6 | Charter Communications |
| 344 | 71.90.99.42 | 11/25/10 09:00:44 AM | Big Dick Gloryholes 6 | Charter Communications |
| 345 | 97.82.164.232 | 11/25/10 04:01:12 PM | Big Dick Gloryholes 6 | Charter Communications |
| 346 | 75.132.176.125 | 11/26/10 12:05:02 AM | Big Dick Gloryholes 6 | Charter Communications |
| 347 | 66.214.197.109 | 11/29/10 11:20:30 PM | Big Dick Gloryholes 6 | Charter Communications |
| 348 | 75.133.86.50 | 11/30/10 02:06:44 AM | Big Dick Gloryholes 6 | Charter Communications |
| 349 | 66.188.123.234 | 11/30/10 02:23:35 AM | Big Dick Gloryholes 6 | Charter Communications |
| 350 | 75.140.85.82 | 11/30/10 04:35:25 AM | Big Dick Gloryholes 6 | Charter Communications |
| 351 | 24.181.219.240 | 12/2/10 03:55:47 AM | Big Dick Gloryholes 6 | Charter Communications |
| 352 | 24.151.249.163 | 12/3/10 04:59:43 PM | Big Dick Gloryholes 6 | Charter Communications |
| 353 | 66.168.81.112 | 12/4/10 07:04:27 AM | Big Dick Gloryholes 6 | Charter Communications |
| 354 | 71.11.250.54 | 12/5/10 01:47:52 PM | Big Dick Gloryholes 6 | Charter Communications |
| 355 | 96.35.254.75 | 12/6/10 05:19:19 PM | Big Dick Gloryholes 6 | Charter Communications |
| 356 | 97.90.157.38 | 12/6/10 07:01:43 PM | Big Dick Gloryholes 6 | Charter Communications |

| 357 | 75.131.80.77 | 12/8/10 12:36:13 AM | Big Dick Gloryholes 6 | Charter Communications |
|---|---|---|---|---|
| 358 | 24.216.69.90 | 12/8/10 01:00:11 AM | Big Dick Gloryholes 6 | Charter Communications |
| 359 | 68.184.97.205 | 12/9/10 12:07:31 AM | Big Dick Gloryholes 6 | Charter Communications |
| 360 | 68.184.93.151 | 12/10/10 12:45:30 AM | Big Dick Gloryholes 6 | Charter Communications |
| 361 | 97.83.24.145 | 12/14/10 07:42:46 AM | Big Dick Gloryholes 6 | Charter Communications |
| 362 | 24.241.121.19 | 12/15/10 02:30:12 PM | Big Dick Gloryholes 6 | Charter Communications |
| 363 | 71.95.47.51 | 12/17/10 07:10:56 PM | Big Dick Gloryholes 6 | Charter Communications |
| 364 | 71.95.46.46 | 12/18/10 02:44:32 AM | Big Dick Gloryholes 6 | Charter Communications |
| 365 | 97.84.166.252 | 12/21/10 03:30:11 PM | Big Dick Gloryholes 6 | Charter Communications |
| 366 | 97.83.59.181 | 12/22/10 05:10:03 PM | Big Dick Gloryholes 6 | Charter Communications |
| 367 | 68.189.236.86 | 12/23/10 01:46:15 AM | Big Dick Gloryholes 6 | Charter Communications |
| 368 | 71.8.89.227 | 12/26/10 08:40:25 PM | Big Dick Gloryholes 6 | Charter Communications |
| 369 | 68.189.223.82 | 12/26/10 08:45:32 AM | Big Dick Gloryholes 6 | Charter Communications |
| 370 | 68.190.230.114 | 12/27/10 11:26:23 PM | Big Dick Gloryholes 6 | Charter Communications |
| 371 | 71.95.223.202 | 1/1/11 07:45:13 PM | Big Dick Gloryholes 6 | Charter Communications |
| 372 | 71.81.6.39 | 1/2/11 07:55:23 PM | Big Dick Gloryholes 6 | Charter Communications |
| 373 | 24.241.126.10 | 1/3/11 01:04:30 AM | Big Dick Gloryholes 6 | Charter Communications |
| 374 | 68.188.223.237 | 1/5/11 01:28:41 AM | Big Dick Gloryholes 6 | Charter Communications |
| 375 | 24.178.72.89 | 1/6/11 11:30:28 PM | Big Dick Gloryholes 6 | Charter Communications |
| 376 | 24.183.132.196 | 1/8/11 01:42:53 PM | Big Dick Gloryholes 6 | Charter Communications |
| 377 | 97.83.16.140 | 1/9/11 02:12:31 AM | Big Dick Gloryholes 6 | Charter Communications |
| 378 | 24.179.75.135 | 1/9/11 05:10:48 PM | Big Dick Gloryholes 6 | Charter Communications |
| 379 | 24.231.141.222 | 1/10/11 10:25:33 PM | Big Dick Gloryholes 6 | Charter Communications |
| 380 | 75.131.26.255 | 1/10/11 12:37:29 AM | Big Dick Gloryholes 6 | Charter Communications |
| 381 | 96.35.62.129 | 1/13/11 01:15:29 AM | Big Dick Gloryholes 6 | Charter Communications |
| 382 | 24.217.67.20 | 1/21/11 07:07:36 PM | Big Dick Gloryholes 6 | Charter Communications |
| 383 | 68.117.51.117 | 1/26/11 12:28:57 PM | Big Dick Gloryholes 6 | Charter Communications |
| 384 | 24.182.199.228 | 1/28/11 05:32:40 PM | Big Dick Gloryholes 6 | Charter Communications |
| 385 | 75.139.212.241 | 1/31/11 07:17:37 AM | Big Dick Gloryholes 6 | Charter Communications |
| 386 | 71.88.191.196 | 2/1/11 12:24:13 AM | Big Dick Gloryholes 6 | Charter Communications |
| 387 | 97.81.214.38 | 2/1/11 06:18:08 AM | Big Dick Gloryholes 6 | Charter Communications |
| 388 | 68.186.149.174 | 2/2/11 01:57:52 AM | Big Dick Gloryholes 6 | Charter Communications |
| 389 | 97.83.230.66 | 2/2/11 03:28:53 PM | Big Dick Gloryholes 6 | Charter Communications |
| 390 | 66.168.58.193 | 2/3/11 01:16:40 AM | Big Dick Gloryholes 6 | Charter Communications |
| 391 | 71.84.76.81 | 2/5/11 07:45:45 AM | Big Dick Gloryholes 6 | Charter Communications |
| 392 | 71.84.76.81 | 2/5/11 07:46:48 AM | Big Dick Gloryholes 6 | Charter Communications |
| 393 | 24.247.143.137 | 2/12/11 08:55:55 PM | Big Dick Gloryholes 6 | Charter Communications |
| 394 | 66.191.153.158 | 2/14/11 02:33:16 PM | Big Dick Gloryholes 6 | Charter Communications |
| 395 | 71.88.173.153 | 2/16/11 01:53:54 PM | Big Dick Gloryholes 6 | Charter Communications |
| 396 | 71.88.173.153 | 2/19/11 06:19:12 AM | Big Dick Gloryholes 6 | Charter Communications |
| 397 | 97.89.6.15 | 2/20/11 04:17:23 PM | Big Dick Gloryholes 6 | Charter Communications |
| 398 | 97.89.6.15 | 2/22/11 12:48:49 AM | Big Dick Gloryholes 6 | Charter Communications |
| 399 | 24.247.11.174 | 2/23/11 03:25:49 AM | Big Dick Gloryholes 6 | Charter Communications |
| 400 | 66.215.167.39 | 2/24/11 02:49:08 AM | Big Dick Gloryholes 6 | Charter Communications |
| 401 | 96.42.64.8 | 2/25/11 08:17:57 PM | Big Dick Gloryholes 6 | Charter Communications |
| 402 | 68.189.70.84 | 2/25/11 08:20:05 AM | Big Dick Gloryholes 6 | Charter Communications |
| 403 | 68.185.40.22 | 2/25/11 11:17:50 AM | Big Dick Gloryholes 6 | Charter Communications |
| 404 | 24.179.246.216 | 11/16/10 11:52:39 AM | Big Dick Gloryholes 6 | Charter Communications |
| 405 | 24.196.21.28 | 11/23/10 01:46:22 AM | Big Dick Gloryholes 6 | Charter Communications |
| 406 | 66.227.164.234 | 11/24/10 08:28:05 PM | Big Dick Gloryholes 6 | Charter Communications |
| 407 | 24.205.234.226 | 11/30/10 04:04:52 AM | Big Dick Gloryholes 6 | Charter Communications |

Bryan William Ott.xls

| 408 | 24.181.235.97 | 12/2/10 03:57:31 PM | Big Dick Gloryholes 6 | Charter Communications |
| 409 | 75.142.136.248 | 12/5/10 04:28:02 PM | Big Dick Gloryholes 6 | Charter Communications |
| 410 | 68.189.131.119 | 12/8/10 05:34:58 PM | Big Dick Gloryholes 6 | Charter Communications |
| 411 | 75.142.174.176 | 12/10/10 08:46:53 AM | Big Dick Gloryholes 6 | Charter Communications |
| 412 | 24.107.208.39 | 12/11/10 03:39:30 PM | Big Dick Gloryholes 6 | Charter Communications |
| 413 | 97.80.138.2 | 12/12/10 08:58:46 PM | Big Dick Gloryholes 6 | Charter Communications |
| 414 | 75.133.162.228 | 12/17/10 05:58:25 AM | Big Dick Gloryholes 6 | Charter Communications |
| 415 | 96.40.138.54 | 12/17/10 08:21:07 AM | Big Dick Gloryholes 6 | Charter Communications |
| 416 | 71.90.71.81 | 12/18/10 01:20:53 AM | Big Dick Gloryholes 6 | Charter Communications |
| 417 | 66.190.223.150 | 12/19/10 02:03:47 AM | Big Dick Gloryholes 6 | Charter Communications |
| 418 | 97.81.247.17 | 12/19/10 12:20:17 PM | Big Dick Gloryholes 6 | Charter Communications |
| 419 | 24.159.32.157 | 12/20/10 04:05:40 AM | Big Dick Gloryholes 6 | Charter Communications |
| 420 | 71.90.71.81 | 12/21/10 08:32:20 PM | Big Dick Gloryholes 6 | Charter Communications |
| 421 | 96.41.116.95 | 12/22/10 04:31:14 PM | Big Dick Gloryholes 6 | Charter Communications |
| 422 | 66.188.111.129 | 12/24/10 08:50:06 PM | Big Dick Gloryholes 6 | Charter Communications |
| 423 | 66.227.142.86 | 12/30/10 02:24:35 PM | Big Dick Gloryholes 6 | Charter Communications |
| 424 | 75.143.251.89 | 12/31/10 11:28:56 AM | Big Dick Gloryholes 6 | Charter Communications |
| 425 | 97.88.199.11 | 1/3/11 01:26:47 AM | Big Dick Gloryholes 6 | Charter Communications |
| 426 | 68.117.183.99 | 1/4/11 09:54:18 AM | Big Dick Gloryholes 6 | Charter Communications |
| 427 | 68.118.73.188 | 1/5/11 07:47:39 PM | Big Dick Gloryholes 6 | Charter Communications |
| 428 | 75.137.93.132 | 1/7/11 08:39:03 PM | Big Dick Gloryholes 6 | Charter Communications |
| 429 | 68.118.41.168 | 1/14/11 08:24:25 AM | Big Dick Gloryholes 6 | Charter Communications |
| 430 | 68.114.244.23 | 1/16/11 11:52:58 PM | Big Dick Gloryholes 6 | Charter Communications |
| 431 | 24.217.194.176 | 1/28/11 02:55:42 PM | Big Dick Gloryholes 6 | Charter Communications |
| 432 | 71.87.255.184 | 2/1/11 12:25:56 PM | Big Dick Gloryholes 6 | Charter Communications |
| 433 | 71.86.185.144 | 2/1/11 08:02:47 PM | Big Dick Gloryholes 6 | Charter Communications |
| 434 | 71.87.255.184 | 2/2/11 06:20:27 AM | Big Dick Gloryholes 6 | Charter Communications |
| 435 | 71.93.172.110 | 2/8/11 01:54:26 AM | Big Dick Gloryholes 6 | Charter Communications |
| 436 | 97.95.140.214 | 2/8/11 08:38:16 AM | Big Dick Gloryholes 6 | Charter Communications |
| 437 | 71.87.249.91 | 2/8/11 04:40:01 AM | Big Dick Gloryholes 6 | Charter Communications |
| 438 | 71.93.172.110 | 2/9/11 04:40:15 PM | Big Dick Gloryholes 6 | Charter Communications |
| 439 | 24.179.185.34 | 2/11/11 05:36:07 AM | Big Dick Gloryholes 6 | Charter Communications |
| 440 | 24.197.222.227 | 2/12/11 12:29:22 PM | Big Dick Gloryholes 6 | Charter Communications |
| 441 | 66.214.128.78 | 2/13/11 03:37:04 AM | Big Dick Gloryholes 6 | Charter Communications |
| 442 | 66.214.128.78 | 2/14/11 12:02:34 PM | Big Dick Gloryholes 6 | Charter Communications |
| 443 | 24.176.116.188 | 2/18/11 01:41:36 PM | Big Dick Gloryholes 6 | Charter Communications |
| 444 | 24.236.193.157 | 2/18/11 01:24:34 PM | Big Dick Gloryholes 6 | Charter Communications |
| 445 | 97.95.140.214 | 2/21/11 12:38:06 AM | Big Dick Gloryholes 6 | Charter Communications |
| 446 | 24.176.116.188 | 2/22/11 12:55:05 AM | Big Dick Gloryholes 6 | Charter Communications |
| 447 | 24.236.193.157 | 2/22/11 02:41:34 AM | Big Dick Gloryholes 6 | Charter Communications |
| 448 | 71.90.113.233 | 2/23/11 03:14:00 AM | Big Dick Gloryholes 6 | Charter Communications |
| 449 | 97.89.74.150 | 2/24/11 12:39:01 AM | Big Dick Gloryholes 6 | Charter Communications |
| 450 | 97.95.140.214 | 2/24/11 03:46:59 AM | Big Dick Gloryholes 6 | Charter Communications |
| 451 | 24.176.116.188 | 2/25/11 01:48:00 AM | Big Dick Gloryholes 6 | Charter Communications |
| 452 | 64.254.138.48 | 1/7/11 12:35:57 AM | Big Dick Gloryholes 6 | CISP |
| 453 | 64.254.138.48 | 2/1/11 12:02:46 AM | Big Dick Gloryholes 6 | CISP |
| 454 | 64.254.138.48 | 2/16/11 09:08:35 PM | Big Dick Gloryholes 6 | CISP |
| 455 | 216.105.226.75 | 11/22/10 01:19:01 PM | Big Dick Gloryholes 6 | City of Buffalo |
| 456 | 66.220.188.32 | 1/27/11 01:37:38 AM | Big Dick Gloryholes 6 | City of Thomasville Utilities |
| 457 | 75.92.236.143 | 1/7/11 05:15:58 AM | Big Dick Gloryholes 6 | Clearwire Corporation |
| 458 | 75.94.8.175 | 12/9/10 07:17:29 AM | Big Dick Gloryholes 6 | Clearwire Corporation |

Bryan William Ott.xls

| 459 | 75.92.52.75 | 12/27/10 08:25:15 PM | Big Dick Gloryholes 6 | Clearwire Corporation |
|---|---|---|---|---|
| 460 | 71.22.133.164 | 12/28/10 12:39:40 PM | Big Dick Gloryholes 6 | Clearwire Corporation |
| 461 | 75.92.93.63 | 1/24/11 10:16:31 AM | Big Dick Gloryholes 6 | Clearwire Corporation |
| 462 | 71.22.184.209 | 2/8/11 11:48:55 AM | Big Dick Gloryholes 6 | Clearwire Corporation |
| 463 | 184.78.138.119 | 11/17/10 04:37:57 AM | Big Dick Gloryholes 6 | Clearwire Corporation |
| 464 | 96.26.10.245 | 11/25/10 06:47:57 AM | Big Dick Gloryholes 6 | Clearwire Corporation |
| 465 | 184.77.198.174 | 12/26/10 06:22:04 AM | Big Dick Gloryholes 6 | Clearwire Corporation |
| 466 | 184.76.209.32 | 2/5/11 05:34:19 PM | Big Dick Gloryholes 6 | Clearwire Corporation |
| 467 | 71.23.84.184 | 11/16/10 03:41:20 PM | Big Dick Gloryholes 6 | Clearwire Corporation |
| 468 | 75.92.43.19 | 11/18/10 07:37:32 AM | Big Dick Gloryholes 6 | Clearwire Corporation |
| 469 | 96.25.25.184 | 11/20/10 05:21:20 AM | Big Dick Gloryholes 6 | Clearwire Corporation |
| 470 | 64.13.124.252 | 11/22/10 12:29:47 AM | Big Dick Gloryholes 6 | Clearwire Corporation |
| 471 | 71.21.54.72 | 11/23/10 02:08:44 PM | Big Dick Gloryholes 6 | Clearwire Corporation |
| 472 | 71.21.35.42 | 11/24/10 07:45:32 AM | Big Dick Gloryholes 6 | Clearwire Corporation |
| 473 | 71.22.239.177 | 11/24/10 05:58:37 PM | Big Dick Gloryholes 6 | Clearwire Corporation |
| 474 | 96.26.199.235 | 11/25/10 06:16:25 AM | Big Dick Gloryholes 6 | Clearwire Corporation |
| 475 | 75.93.94.142 | 11/25/10 11:35:22 AM | Big Dick Gloryholes 6 | Clearwire Corporation |
| 476 | 75.93.138.207 | 11/26/10 01:54:32 AM | Big Dick Gloryholes 6 | Clearwire Corporation |
| 477 | 184.78.149.201 | 12/1/10 01:15:45 AM | Big Dick Gloryholes 6 | Clearwire Corporation |
| 478 | 96.25.79.48 | 12/1/10 01:53:03 AM | Big Dick Gloryholes 6 | Clearwire Corporation |
| 479 | 75.94.49.205 | 12/2/10 02:39:42 AM | Big Dick Gloryholes 6 | Clearwire Corporation |
| 480 | 74.60.0.70 | 12/5/10 12:23:40 AM | Big Dick Gloryholes 6 | Clearwire Corporation |
| 481 | 71.20.44.169 | 12/5/10 01:00:04 AM | Big Dick Gloryholes 6 | Clearwire Corporation |
| 482 | 74.60.47.95 | 12/5/10 11:24:27 PM | Big Dick Gloryholes 6 | Clearwire Corporation |
| 483 | 74.61.170.129 | 12/7/10 01:21:45 AM | Big Dick Gloryholes 6 | Clearwire Corporation |
| 484 | 184.76.67.105 | 12/11/10 03:32:51 AM | Big Dick Gloryholes 6 | Clearwire Corporation |
| 485 | 75.95.89.119 | 12/11/10 08:41:31 AM | Big Dick Gloryholes 6 | Clearwire Corporation |
| 486 | 184.78.235.39 | 12/15/10 01:07:41 AM | Big Dick Gloryholes 6 | Clearwire Corporation |
| 487 | 96.25.84.211 | 12/17/10 01:56:56 AM | Big Dick Gloryholes 6 | Clearwire Corporation |
| 488 | 66.233.218.147 | 12/17/10 06:15:27 AM | Big Dick Gloryholes 6 | Clearwire Corporation |
| 489 | 71.22.78.78 | 12/21/10 11:36:57 AM | Big Dick Gloryholes 6 | Clearwire Corporation |
| 490 | 71.22.184.80 | 12/21/10 12:06:59 PM | Big Dick Gloryholes 6 | Clearwire Corporation |
| 491 | 96.25.167.227 | 12/24/10 08:10:43 PM | Big Dick Gloryholes 6 | Clearwire Corporation |
| 492 | 71.22.185.142 | 12/27/10 04:58:43 PM | Big Dick Gloryholes 6 | Clearwire Corporation |
| 493 | 71.21.115.18 | 12/30/10 02:50:30 PM | Big Dick Gloryholes 6 | Clearwire Corporation |
| 494 | 184.77.117.29 | 1/1/11 02:46:13 PM | Big Dick Gloryholes 6 | Clearwire Corporation |
| 495 | 71.21.115.130 | 1/9/11 01:20:17 AM | Big Dick Gloryholes 6 | Clearwire Corporation |
| 496 | 66.233.217.197 | 1/22/11 01:05:17 AM | Big Dick Gloryholes 6 | Clearwire Corporation |
| 497 | 71.21.211.74 | 1/24/11 08:19:34 AM | Big Dick Gloryholes 6 | Clearwire Corporation |
| 498 | 71.21.84.151 | 1/29/11 02:24:35 AM | Big Dick Gloryholes 6 | Clearwire Corporation |
| 499 | 75.94.49.205 | 2/1/11 03:33:31 AM | Big Dick Gloryholes 6 | Clearwire Corporation |
| 500 | 75.92.53.8 | 2/2/11 05:10:43 PM | Big Dick Gloryholes 6 | Clearwire Corporation |
| 501 | 71.21.84.151 | 2/4/11 03:58:17 AM | Big Dick Gloryholes 6 | Clearwire Corporation |
| 502 | 71.21.54.72 | 2/12/11 09:39:07 PM | Big Dick Gloryholes 6 | Clearwire Corporation |
| 503 | 71.23.124.241 | 2/14/11 12:37:46 AM | Big Dick Gloryholes 6 | Clearwire Corporation |
| 504 | 75.94.193.245 | 2/15/11 12:19:28 PM | Big Dick Gloryholes 6 | Clearwire Corporation |
| 505 | 71.23.124.241 | 2/22/11 03:14:06 AM | Big Dick Gloryholes 6 | Clearwire Corporation |
| 506 | 71.23.124.241 | 2/25/11 04:21:22 PM | Big Dick Gloryholes 6 | Clearwire Corporation |
| 507 | 71.23.162.8 | 11/25/10 03:35:51 PM | Big Dick Gloryholes 6 | Clearwire Corporation |
| 508 | 74.60.149.95 | 11/30/10 04:44:08 PM | Big Dick Gloryholes 6 | Clearwire Corporation |
| 509 | 71.21.243.109 | 12/10/10 06:52:02 PM | Big Dick Gloryholes 6 | Clearwire Corporation |

Bryan William Ott.xls

| 510 | 75.92.238.22 | 12/15/10 02:34:01 AM | Big Dick Gloryholes 6 | Clearwire Corporation |
|---|---|---|---|---|
| 511 | 184.76.61.192 | 12/24/10 01:23:57 PM | Big Dick Gloryholes 6 | Clearwire Corporation |
| 512 | 74.61.171.176 | 1/16/11 09:14:44 PM | Big Dick Gloryholes 6 | Clearwire Corporation |
| 513 | 75.92.165.249 | 2/1/11 08:52:46 AM | Big Dick Gloryholes 6 | Clearwire Corporation |
| 514 | 76.191.27.171 | 2/25/11 07:09:02 AM | Big Dick Gloryholes 6 | CMI Broadband |
| 515 | 209.143.21.166 | 12/30/10 04:45:55 AM | Big Dick Gloryholes 6 | Com Net |
| 516 | 74.93.65.170 | 1/19/11 03:17:53 AM | Big Dick Gloryholes 6 | Comcast Business Communications |
| 517 | 173.9.24.97 | 11/17/10 04:34:16 PM | Big Dick Gloryholes 6 | Comcast Business Communications |
| 518 | 173.12.66.234 | 12/9/10 01:32:36 AM | Big Dick Gloryholes 6 | Comcast Business Communications |
| 519 | 173.160.203.78 | 12/10/10 10:30:41 PM | Big Dick Gloryholes 6 | Comcast Business Communications |
| 520 | 74.92.168.245 | 12/12/10 12:42:43 AM | Big Dick Gloryholes 6 | Comcast Business Communications |
| 521 | 173.10.202.77 | 12/14/10 02:11:43 AM | Big Dick Gloryholes 6 | Comcast Business Communications |
| 522 | 173.8.252.205 | 12/15/10 06:27:30 PM | Big Dick Gloryholes 6 | Comcast Business Communications |
| 523 | 75.146.108.98 | 12/20/10 02:14:33 PM | Big Dick Gloryholes 6 | Comcast Business Communications |
| 524 | 173.12.249.206 | 12/21/10 09:15:15 PM | Big Dick Gloryholes 6 | Comcast Business Communications |
| 525 | 173.14.118.57 | 12/30/10 03:23:32 PM | Big Dick Gloryholes 6 | Comcast Business Communications |
| 526 | 173.13.204.125 | 1/7/11 01:34:23 AM | Big Dick Gloryholes 6 | Comcast Business Communications |
| 527 | 74.93.11.69 | 2/1/11 07:15:53 AM | Big Dick Gloryholes 6 | Comcast Business Communications |
| 528 | 173.11.178.201 | 2/20/11 06:47:04 AM | Big Dick Gloryholes 6 | Comcast Business Communications |
| 529 | 173.165.39.161 | 11/18/10 04:49:32 AM | Big Dick Gloryholes 6 | Comcast Business Communications |
| 530 | 74.95.213.58 | 12/13/10 11:54:45 PM | Big Dick Gloryholes 6 | Comcast Business Communications |
| 531 | 173.163.139.17 | 12/19/10 02:56:54 AM | Big Dick Gloryholes 6 | Comcast Business Communications |
| 532 | 75.150.211.86 | 1/21/11 12:40:23 AM | Big Dick Gloryholes 6 | Comcast Business Communications |
| 533 | 173.8.222.30 | 1/28/11 02:31:18 AM | Big Dick Gloryholes 6 | Comcast Business Communications |
| 534 | 173.14.123.169 | 2/8/11 03:53:20 AM | Big Dick Gloryholes 6 | Comcast Business Communications |
| 535 | 173.14.42.17 | 2/9/11 06:55:15 AM | Big Dick Gloryholes 6 | Comcast Business Communications |
| 536 | 24.4.210.85 | 12/19/10 01:30:32 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 537 | 71.57.185.165 | 1/13/11 01:55:56 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 538 | 67.162.223.141 | 1/21/11 01:17:49 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 539 | 24.21.65.231 | 1/25/11 11:22:44 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 540 | 69.181.130.77 | 1/31/11 04:29:31 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 541 | 71.233.244.18 | 2/2/11 09:25:44 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 542 | 67.163.30.17 | 11/17/10 02:17:38 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 543 | 66.176.120.13 | 11/17/10 04:40:19 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 544 | 71.227.183.4 | 11/23/10 02:20:10 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 545 | 66.41.202.4 | 11/24/10 06:58:42 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 546 | 76.102.124.122 | 11/25/10 06:31:43 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 547 | 75.65.130.199 | 11/25/10 01:07:01 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 548 | 75.64.81.112 | 11/26/10 02:29:06 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 549 | 98.203.220.120 | 11/26/10 07:33:02 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 550 | 67.172.127.241 | 12/3/10 06:33:11 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 551 | 66.176.159.119 | 12/5/10 12:03:21 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 552 | 24.19.246.179 | 12/7/10 09:12:16 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 553 | 98.193.110.187 | 12/8/10 02:45:22 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 554 | 68.47.81.61 | 12/8/10 07:57:25 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 555 | 75.65.30.142 | 12/23/10 04:02:29 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 556 | 68.82.51.210 | 12/25/10 05:20:11 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 557 | 76.122.10.62 | 1/1/11 04:17:02 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 558 | 67.160.190.242 | 1/3/11 10:30:17 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 559 | 98.215.201.121 | 1/7/11 06:38:07 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 560 | 68.33.121.193 | 1/8/11 02:00:22 PM | Big Dick Gloryholes 6 | Comcast Cable |

Bryan William Ott.xls

| 561 | 24.15.138.41 | 1/8/11 03:54:44 PM | Big Dick Gloryholes 6 | Comcast Cable |
|---|---|---|---|---|
| 562 | 71.61.106.211 | 1/12/11 03:30:51 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 563 | 76.21.245.149 | 1/18/11 02:04:26 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 564 | 24.19.185.149 | 1/18/11 12:00:22 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 565 | 24.99.236.65 | 1/28/11 01:35:15 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 566 | 24.99.236.65 | 1/29/11 09:08:38 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 567 | 76.19.118.124 | 2/5/11 05:41:44 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 568 | 68.44.226.54 | 2/21/11 08:40:39 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 569 | 75.64.18.29 | 11/26/10 09:35:37 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 570 | 68.63.244.116 | 11/28/10 12:05:39 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 571 | 71.199.65.171 | 12/12/10 06:50:06 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 572 | 76.126.141.58 | 12/22/10 12:08:52 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 573 | 67.190.97.179 | 1/3/11 12:02:48 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 574 | 24.98.184.174 | 1/14/11 03:37:55 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 575 | 24.22.47.199 | 2/14/11 12:19:10 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 576 | 68.59.33.192 | 11/17/10 01:10:37 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 577 | 68.40.11.240 | 11/21/10 04:56:03 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 578 | 98.215.99.142 | 11/21/10 07:10:56 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 579 | 24.19.204.198 | 11/22/10 10:36:52 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 580 | 98.225.72.165 | 11/23/10 05:06:29 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 581 | 24.5.88.83 | 11/30/10 04:42:30 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 582 | 71.236.234.16 | 12/1/10 12:47:14 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 583 | 75.71.252.9 | 12/2/10 12:55:18 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 584 | 98.218.221.55 | 12/3/10 07:20:47 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 585 | 98.254.208.75 | 12/8/10 12:04:54 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 586 | 71.227.20.204 | 12/9/10 04:22:19 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 587 | 68.80.106.29 | 12/10/10 07:06:49 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 588 | 24.126.74.186 | 12/19/10 07:02:34 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 589 | 76.99.113.2 | 12/26/10 09:15:07 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 590 | 24.9.242.144 | 12/28/10 11:26:01 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 591 | 76.122.110.26 | 12/28/10 03:27:20 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 592 | 68.45.87.113 | 12/29/10 03:17:11 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 593 | 69.247.69.46 | 12/29/10 05:07:36 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 594 | 76.122.81.17 | 12/29/10 06:45:30 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 595 | 24.147.13.104 | 12/30/10 10:16:07 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 596 | 24.126.19.52 | 1/1/11 04:20:20 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 597 | 71.226.6.13 | 1/3/11 03:42:38 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 598 | 68.38.125.208 | 1/6/11 04:00:48 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 599 | 76.118.94.83 | 1/7/11 03:19:57 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 600 | 75.74.97.143 | 1/7/11 12:47:26 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 601 | 24.127.158.151 | 1/12/11 04:52:22 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 602 | 71.198.184.56 | 1/17/11 08:21:33 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 603 | 69.249.78.43 | 1/18/11 08:35:57 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 604 | 71.198.186.219 | 1/19/11 08:42:36 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 605 | 98.230.224.38 | 1/20/11 12:16:40 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 606 | 76.116.83.35 | 1/21/11 02:40:50 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 607 | 76.123.143.130 | 1/24/11 02:04:31 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 608 | 98.248.96.112 | 1/26/11 01:23:14 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 609 | 24.2.140.38 | 1/26/11 04:35:38 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 610 | 98.209.46.21 | 1/26/11 06:22:37 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 611 | 75.71.252.9 | 1/29/11 02:13:07 AM | Big Dick Gloryholes 6 | Comcast Cable |

Bryan William Ott.xls

| 612 | 76.125.158.124 | 1/30/11 04:40:49 AM | Big Dick Gloryholes 6 | Comcast Cable |
|-----|----------------|---------------------|-----------------------|---------------|
| 613 | 24.17.80.139 | 1/31/11 04:44:11 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 614 | 71.57.218.233 | 2/1/11 01:07:58 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 615 | 68.48.8.83 | 2/1/11 07:55:54 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 616 | 69.253.32.171 | 2/3/11 09:34:03 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 617 | 67.185.30.129 | 2/4/11 06:03:39 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 618 | 174.59.165.7 | 2/6/11 02:15:34 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 619 | 174.59.165.7 | 2/11/11 03:39:54 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 620 | 98.228.229.132 | 2/17/11 12:27:54 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 621 | 98.228.229.132 | 2/19/11 12:29:13 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 622 | 75.71.252.9 | 2/22/11 12:10:48 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 623 | 68.48.8.83 | 2/22/11 10:15:43 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 624 | 68.82.32.246 | 2/23/11 12:45:56 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 625 | 98.212.184.27 | 2/24/11 06:51:41 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 626 | 68.48.8.83 | 2/25/11 07:51:16 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 627 | 75.71.252.9 | 2/25/11 04:12:30 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 628 | 71.234.19.24 | 11/16/10 11:20:03 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 629 | 24.17.54.245 | 11/16/10 05:26:27 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 630 | 24.0.136.72 | 11/16/10 09:45:33 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 631 | 67.177.104.91 | 11/16/10 09:47:48 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 632 | 69.136.202.165 | 11/17/10 01:05:20 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 633 | 24.11.203.139 | 11/17/10 01:49:28 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 634 | 67.180.131.198 | 11/17/10 03:16:30 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 635 | 71.206.9.21 | 11/17/10 03:21:25 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 636 | 67.176.158.33 | 11/17/10 10:28:04 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 637 | 76.28.220.24 | 11/20/10 03:54:16 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 638 | 71.224.86.166 | 11/20/10 03:54:50 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 639 | 24.218.52.148 | 11/21/10 09:02:12 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 640 | 65.96.87.52 | 11/21/10 10:52:08 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 641 | 67.182.123.121 | 11/21/10 01:15:27 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 642 | 98.201.93.86 | 11/21/10 01:25:08 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 643 | 71.202.57.157 | 11/21/10 05:58:02 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 644 | 98.214.32.58 | 11/23/10 06:39:46 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 645 | 98.236.99.24 | 11/26/10 12:32:19 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 646 | 98.203.220.120 | 11/26/10 07:36:40 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 647 | 76.126.125.136 | 11/26/10 08:13:13 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 648 | 75.69.190.236 | 12/7/10 01:41:42 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 649 | 24.19.168.73 | 12/8/10 02:47:38 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 650 | 24.130.217.64 | 12/8/10 08:13:26 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 651 | 68.80.246.89 | 12/9/10 12:25:58 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 652 | 76.102.32.173 | 12/13/10 08:27:57 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 653 | 76.126.212.195 | 12/14/10 08:53:45 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 654 | 98.232.184.136 | 12/17/10 04:40:40 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 655 | 98.203.30.182 | 12/19/10 08:31:03 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 656 | 71.197.192.21 | 12/21/10 05:05:16 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 657 | 174.49.91.205 | 12/22/10 07:33:29 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 658 | 98.234.161.173 | 12/25/10 10:52:56 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 659 | 76.31.100.180 | 12/26/10 03:11:11 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 660 | 68.48.124.170 | 12/27/10 06:07:10 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 661 | 68.34.62.27 | 12/29/10 12:32:13 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 662 | 76.29.197.181 | 1/1/11 02:30:41 AM | Big Dick Gloryholes 6 | Comcast Cable |

Bryan William Ott.xls

| 663 | 76.127.141.17 | 1/2/11 04:26:14 AM | Big Dick Gloryholes 6 | Comcast Cable |
|---|---|---|---|---|
| 664 | 76.123.131.41 | 1/2/11 10:33:26 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 665 | 98.221.193.119 | 1/2/11 06:22:23 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 666 | 67.191.140.203 | 1/7/11 01:08:56 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 667 | 24.218.179.77 | 1/8/11 03:29:38 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 668 | 98.242.124.178 | 1/10/11 01:59:11 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 669 | 75.65.56.231 | 1/12/11 10:03:00 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 670 | 98.203.220.120 | 1/16/11 02:04:32 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 671 | 69.247.128.147 | 1/17/11 04:27:34 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 672 | 69.245.180.91 | 1/19/11 02:21:35 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 673 | 24.21.83.73 | 1/20/11 07:47:30 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 674 | 98.236.99.24 | 1/23/11 11:14:47 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 675 | 24.218.153.56 | 1/30/11 10:27:34 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 676 | 98.236.99.24 | 2/1/11 12:17:15 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 677 | 66.31.217.19 | 2/2/11 08:39:31 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 678 | 98.236.99.24 | 2/3/11 05:01:34 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 679 | 98.236.99.24 | 2/5/11 02:25:52 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 680 | 98.236.99.24 | 2/6/11 12:56:26 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 681 | 68.82.96.55 | 2/8/11 04:15:42 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 682 | 71.239.218.153 | 2/9/11 07:17:17 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 683 | 76.17.81.31 | 2/11/11 10:04:36 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 684 | 66.229.56.189 | 2/19/11 05:32:50 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 685 | 67.177.161.182 | 2/20/11 03:53:36 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 686 | 98.233.167.63 | 2/20/11 08:49:17 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 687 | 98.233.167.63 | 2/21/11 02:39:36 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 688 | 67.177.161.182 | 2/22/11 01:58:43 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 689 | 174.49.21.223 | 2/23/11 01:24:54 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 690 | 66.229.56.189 | 2/24/11 04:59:13 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 691 | 71.202.130.3 | 2/25/11 06:25:24 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 692 | 67.185.83.160 | 2/25/11 08:21:43 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 693 | 66.177.242.26 | 11/16/10 11:31:06 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 694 | 76.127.220.96 | 11/16/10 11:32:31 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 695 | 24.218.174.211 | 11/16/10 11:33:06 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 696 | 98.210.126.84 | 11/16/10 11:35:44 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 697 | 71.239.67.60 | 11/16/10 11:45:17 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 698 | 174.49.59.10 | 11/16/10 11:59:31 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 699 | 76.120.181.238 | 11/16/10 12:39:23 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 700 | 76.101.150.131 | 11/16/10 03:11:22 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 701 | 98.218.164.136 | 11/16/10 06:26:58 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 702 | 71.196.159.137 | 11/16/10 07:11:22 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 703 | 76.107.222.105 | 11/17/10 12:05:08 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 704 | 24.21.161.32 | 11/17/10 12:05:33 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 705 | 71.234.31.37 | 11/17/10 12:35:29 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 706 | 98.219.240.147 | 11/17/10 12:51:57 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 707 | 68.46.96.148 | 11/17/10 01:09:46 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 708 | 76.20.183.253 | 11/17/10 01:35:03 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 709 | 68.34.25.62 | 11/17/10 01:54:59 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 710 | 24.14.49.250 | 11/17/10 03:29:35 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 711 | 98.255.195.169 | 11/17/10 04:34:33 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 712 | 67.189.234.251 | 11/17/10 04:46:12 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 713 | 24.9.241.56 | 11/17/10 04:50:15 AM | Big Dick Gloryholes 6 | Comcast Cable |

Bryan William Ott.xls

| 714 | 69.246.120.201 | 11/17/10 04:53:40 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 715 | 174.59.82.165 | 11/17/10 07:16:04 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 716 | 24.7.159.171 | 11/17/10 07:20:57 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 717 | 71.200.80.153 | 11/17/10 08:00:38 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 718 | 98.212.24.128 | 11/17/10 08:30:42 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 719 | 67.177.33.113 | 11/17/10 11:09:38 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 720 | 71.237.33.193 | 11/17/10 03:32:29 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 721 | 67.163.143.162 | 11/17/10 04:32:57 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 722 | 69.136.62.74 | 11/17/10 04:56:57 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 723 | 98.198.196.144 | 11/18/10 02:53:14 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 724 | 68.44.152.247 | 11/18/10 03:06:03 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 725 | 68.61.121.146 | 11/18/10 04:59:41 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 726 | 69.138.217.172 | 11/18/10 06:58:56 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 727 | 24.99.81.69 | 11/18/10 07:15:33 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 728 | 67.185.191.60 | 11/18/10 09:34:39 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 729 | 71.58.141.39 | 11/18/10 09:21:44 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 730 | 68.56.150.21 | 11/18/10 08:23:31 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 731 | 68.51.51.229 | 11/18/10 08:37:37 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 732 | 66.177.51.93 | 11/19/10 12:03:30 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 733 | 98.217.43.192 | 11/19/10 12:10:45 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 734 | 67.175.214.28 | 11/19/10 12:12:55 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 735 | 71.230.67.227 | 11/19/10 12:26:56 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 736 | 67.180.13.2 | 11/19/10 01:23:33 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 737 | 98.193.234.99 | 11/19/10 01:45:58 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 738 | 71.231.108.164 | 11/19/10 01:49:46 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 739 | 75.65.250.113 | 11/19/10 05:41:17 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 740 | 71.229.173.13 | 11/19/10 06:59:34 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 741 | 98.211.68.51 | 11/19/10 02:43:26 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 742 | 24.19.0.84 | 11/19/10 10:58:11 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 743 | 69.137.166.104 | 11/19/10 11:27:35 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 744 | 67.182.35.33 | 11/20/10 12:02:24 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 745 | 98.230.102.29 | 11/20/10 01:03:11 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 746 | 98.207.148.228 | 11/20/10 01:09:44 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 747 | 98.203.89.196 | 11/20/10 01:13:05 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 748 | 67.168.74.145 | 11/20/10 01:49:41 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 749 | 67.163.149.24 | 11/20/10 02:30:16 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 750 | 98.228.159.211 | 11/20/10 04:43:15 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 751 | 75.71.234.98 | 11/20/10 05:16:23 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 752 | 67.177.66.210 | 11/20/10 07:04:42 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 753 | 67.164.152.163 | 11/20/10 07:24:40 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 754 | 67.171.8.161 | 11/20/10 12:57:57 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 755 | 67.173.87.80 | 11/20/10 07:56:06 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 756 | 67.169.8.143 | 11/20/10 08:59:02 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 757 | 71.60.142.78 | 11/20/10 11:03:17 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 758 | 75.65.252.155 | 11/21/10 12:12:40 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 759 | 68.54.136.226 | 11/21/10 12:34:43 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 760 | 68.62.115.74 | 11/21/10 12:42:15 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 761 | 76.28.165.31 | 11/21/10 12:46:47 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 762 | 69.249.255.14 | 11/21/10 01:11:20 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 763 | 67.167.85.51 | 11/21/10 01:16:54 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 764 | 68.48.149.253 | 11/21/10 02:34:40 AM | Big Dick Gloryholes 6 | Comcast Cable |

Bryan William Ott.xls

| 765 | 67.160.251.132 | 11/21/10 02:34:43 AM | Big Dick Gloryholes 6 | Comcast Cable |
|---|---|---|---|---|
| 766 | 67.160.238.148 | 11/21/10 03:32:50 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 767 | 71.193.147.185 | 11/21/10 04:12:10 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 768 | 71.239.14.69 | 11/21/10 04:56:31 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 769 | 76.109.156.239 | 11/21/10 05:20:09 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 770 | 69.250.209.24 | 11/21/10 07:00:15 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 771 | 76.112.152.21 | 11/21/10 02:22:42 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 772 | 24.19.246.179 | 11/21/10 04:54:27 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 773 | 75.70.121.237 | 11/21/10 04:55:13 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 774 | 67.168.100.43 | 11/21/10 07:19:27 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 775 | 68.62.84.116 | 11/21/10 07:54:09 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 776 | 76.119.12.90 | 11/21/10 08:15:14 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 777 | 24.128.79.27 | 11/21/10 08:39:09 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 778 | 71.63.25.131 | 11/21/10 09:11:18 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 779 | 76.21.29.204 | 11/21/10 11:20:41 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 780 | 24.126.131.189 | 11/21/10 11:38:33 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 781 | 75.73.54.40 | 11/22/10 12:31:32 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 782 | 68.53.57.198 | 11/22/10 01:57:04 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 783 | 69.243.20.215 | 11/22/10 02:16:09 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 784 | 71.226.175.173 | 11/22/10 02:39:18 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 785 | 67.171.44.58 | 11/22/10 02:39:48 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 786 | 69.140.211.125 | 11/22/10 04:06:13 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 787 | 76.109.171.133 | 11/22/10 04:12:12 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 788 | 76.114.125.62 | 11/22/10 04:19:37 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 789 | 69.140.88.5 | 11/22/10 04:25:46 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 790 | 71.63.25.131 | 11/22/10 04:32:08 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 791 | 98.206.135.201 | 11/22/10 05:00:21 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 792 | 75.71.128.188 | 11/22/10 05:46:12 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 793 | 24.21.34.170 | 11/22/10 07:55:52 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 794 | 69.250.48.242 | 11/22/10 09:56:16 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 795 | 76.116.109.54 | 11/22/10 01:38:37 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 796 | 69.139.13.186 | 11/22/10 03:12:11 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 797 | 75.69.77.32 | 11/22/10 03:36:59 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 798 | 71.230.142.116 | 11/22/10 04:34:08 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 799 | 76.109.208.164 | 11/22/10 07:23:04 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 800 | 76.19.143.96 | 11/22/10 08:03:30 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 801 | 71.202.30.7 | 11/22/10 09:44:53 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 802 | 68.33.136.33 | 11/23/10 12:02:13 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 803 | 68.35.51.140 | 11/23/10 12:03:40 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 804 | 98.202.92.207 | 11/23/10 12:55:37 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 805 | 76.116.85.145 | 11/23/10 12:56:56 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 806 | 24.16.186.182 | 11/23/10 02:30:56 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 807 | 71.63.91.246 | 11/23/10 04:15:32 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 808 | 76.103.41.57 | 11/23/10 06:31:56 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 809 | 71.202.46.88 | 11/23/10 08:39:01 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 810 | 76.123.51.211 | 11/23/10 10:57:36 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 811 | 76.102.29.28 | 11/23/10 04:14:40 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 812 | 69.180.129.47 | 11/23/10 05:14:03 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 813 | 67.185.77.159 | 11/23/10 07:39:42 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 814 | 68.33.136.84 | 11/24/10 03:23:23 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 815 | 98.238.238.232 | 11/24/10 03:51:03 AM | Big Dick Gloryholes 6 | Comcast Cable |

Bryan William Ott.xls

| 816 | 68.37.194.132 | 11/24/10 06:25:50 AM | Big Dick Gloryholes 6 | Comcast Cable |
|-----|---------------|----------------------|------------------------|---------------|
| 817 | 76.126.88.15 | 11/24/10 07:34:34 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 818 | 76.115.136.73 | 11/24/10 07:38:49 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 819 | 68.35.74.22 | 11/24/10 02:08:20 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 820 | 71.200.244.188 | 11/24/10 03:02:38 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 821 | 75.70.57.185 | 11/24/10 07:28:59 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 822 | 98.202.7.37 | 11/25/10 12:19:10 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 823 | 76.26.174.213 | 11/25/10 12:50:31 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 824 | 68.34.25.62 | 11/25/10 04:30:58 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 825 | 98.216.178.12 | 11/25/10 05:33:43 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 826 | 76.126.148.232 | 11/25/10 06:14:46 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 827 | 24.15.59.82 | 11/25/10 07:23:00 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 828 | 98.210.229.111 | 11/25/10 08:40:24 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 829 | 67.164.85.141 | 11/25/10 08:43:11 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 830 | 71.232.226.232 | 11/25/10 01:01:56 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 831 | 68.39.98.42 | 11/25/10 02:46:52 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 832 | 69.254.243.61 | 11/25/10 05:23:40 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 833 | 24.7.221.88 | 11/25/10 05:07:45 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 834 | 69.254.76.215 | 11/25/10 06:06:23 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 835 | 71.195.104.234 | 11/25/10 06:35:27 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 836 | 98.223.101.187 | 11/25/10 09:53:59 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 837 | 67.163.50.144 | 11/26/10 12:04:43 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 838 | 71.233.252.252 | 11/26/10 12:17:55 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 839 | 66.176.74.35 | 11/26/10 01:46:20 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 840 | 76.116.224.200 | 11/26/10 02:34:17 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 841 | 76.23.170.162 | 11/26/10 02:40:16 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 842 | 98.250.229.105 | 11/26/10 04:45:22 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 843 | 98.196.61.59 | 11/26/10 05:06:32 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 844 | 98.226.204.224 | 11/26/10 05:47:51 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 845 | 76.105.92.239 | 11/26/10 06:14:33 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 846 | 67.190.249.175 | 11/26/10 06:58:46 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 847 | 24.126.202.74 | 11/29/10 08:13:11 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 848 | 76.104.132.124 | 11/29/10 08:14:27 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 849 | 76.123.103.225 | 11/29/10 09:28:12 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 850 | 68.60.128.165 | 11/29/10 10:18:56 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 851 | 71.194.190.94 | 11/30/10 04:17:40 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 852 | 68.52.20.199 | 11/30/10 07:13:23 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 853 | 76.118.113.72 | 11/30/10 07:27:58 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 854 | 75.72.235.240 | 11/30/10 08:57:13 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 855 | 98.239.109.23 | 11/30/10 10:48:30 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 856 | 69.181.138.104 | 11/30/10 11:31:34 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 857 | 24.98.244.8 | 11/30/10 12:00:13 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 858 | 24.18.41.2 | 11/30/10 12:00:30 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 859 | 76.30.176.54 | 11/30/10 12:09:35 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 860 | 66.176.87.76 | 11/30/10 12:10:24 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 861 | 174.49.123.59 | 11/30/10 12:15:27 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 862 | 71.61.37.25 | 11/30/10 12:29:50 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 863 | 76.27.233.15 | 11/30/10 12:36:31 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 864 | 71.196.215.185 | 11/30/10 12:58:31 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 865 | 68.50.29.62 | 11/30/10 01:01:04 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 866 | 75.65.227.218 | 11/30/10 01:07:49 AM | Big Dick Gloryholes 6 | Comcast Cable |

| 867 | 71.195.141.227 | 11/30/10 01:18:42 AM | Big Dick Gloryholes 6 | Comcast Cable |
|---|---|---|---|---|
| 868 | 98.233.166.102 | 11/30/10 01:54:54 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 869 | 24.127.160.156 | 11/30/10 02:05:15 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 870 | 67.168.74.145 | 11/30/10 02:38:48 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 871 | 76.103.253.193 | 11/30/10 03:10:24 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 872 | 71.56.88.11 | 11/30/10 03:45:02 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 873 | 68.47.98.67 | 11/30/10 03:55:07 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 874 | 98.244.224.123 | 11/30/10 04:53:26 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 875 | 71.195.155.11 | 11/30/10 04:58:46 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 876 | 68.81.163.41 | 11/30/10 05:06:33 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 877 | 174.51.39.230 | 11/30/10 06:19:29 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 878 | 98.211.68.51 | 11/30/10 07:12:45 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 879 | 24.91.57.102 | 11/30/10 03:28:05 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 880 | 98.222.129.97 | 11/30/10 08:43:42 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 881 | 68.47.81.61 | 11/30/10 08:28:51 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 882 | 67.164.208.38 | 11/30/10 10:38:17 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 883 | 76.108.80.148 | 11/30/10 12:57:01 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 884 | 174.49.66.41 | 11/30/10 02:37:08 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 885 | 24.125.237.192 | 12/1/10 12:03:54 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 886 | 76.101.34.169 | 12/1/10 12:39:36 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 887 | 67.165.186.35 | 12/1/10 12:42:05 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 888 | 71.58.4.201 | 12/1/10 12:47:01 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 889 | 67.171.41.239 | 12/1/10 12:47:02 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 890 | 68.40.173.223 | 12/1/10 12:50:24 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 891 | 24.21.59.243 | 12/1/10 01:20:47 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 892 | 68.32.61.194 | 12/1/10 02:08:23 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 893 | 71.62.159.141 | 12/1/10 02:16:25 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 894 | 76.108.239.78 | 12/1/10 06:49:42 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 895 | 71.202.252.210 | 12/1/10 08:15:10 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 896 | 76.104.219.231 | 12/1/10 10:05:50 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 897 | 76.21.166.46 | 12/1/10 02:10:09 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 898 | 68.62.33.188 | 12/1/10 03:49:10 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 899 | 69.136.151.168 | 12/1/10 07:43:35 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 900 | 98.193.196.193 | 12/1/10 08:19:27 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 901 | 98.234.92.37 | 12/1/10 10:31:25 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 902 | 68.54.177.159 | 12/2/10 02:24:31 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 903 | 68.48.169.5 | 12/2/10 02:28:32 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 904 | 98.213.199.199 | 12/2/10 07:14:22 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 905 | 71.207.251.30 | 12/2/10 02:18:33 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 906 | 71.63.131.157 | 12/2/10 07:29:19 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 907 | 68.46.4.209 | 12/2/10 09:41:18 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 908 | 71.204.21.50 | 12/2/10 10:04:58 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 909 | 67.168.122.132 | 12/2/10 10:15:28 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 910 | 71.202.57.9 | 12/2/10 12:04:27 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 911 | 67.168.153.47 | 12/2/10 12:07:11 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 912 | 24.99.12.153 | 12/2/10 12:07:47 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 913 | 174.61.121.105 | 12/2/10 12:14:21 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 914 | 24.22.246.206 | 12/2/10 12:20:55 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 915 | 98.211.198.195 | 12/2/10 12:42:13 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 916 | 98.230.45.74 | 12/2/10 01:08:07 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 917 | 68.55.163.116 | 12/2/10 01:08:52 AM | Big Dick Gloryholes 6 | Comcast Cable |

Bryan William Ott.xls

| 918 | 76.120.207.111 | 12/2/10 02:01:14 AM | Big Dick Gloryholes 6 | Comcast Cable |
|-----|----------------|---------------------|-----------------------|---------------|
| 919 | 68.46.222.137 | 12/3/10 07:21:25 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 920 | 71.233.18.50 | 12/3/10 08:28:57 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 921 | 69.249.208.25 | 12/3/10 11:57:15 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 922 | 76.120.85.74 | 12/3/10 02:42:17 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 923 | 71.202.44.246 | 12/3/10 09:59:15 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 924 | 98.242.92.120 | 12/3/10 12:33:19 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 925 | 67.171.50.229 | 12/3/10 12:49:57 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 926 | 24.18.81.215 | 12/3/10 01:10:04 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 927 | 66.41.130.96 | 12/3/10 02:15:00 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 928 | 98.240.168.184 | 12/3/10 11:30:25 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 929 | 76.110.180.47 | 12/3/10 03:47:21 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 930 | 69.143.184.178 | 12/3/10 05:15:55 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 931 | 24.125.172.189 | 12/3/10 05:20:55 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 932 | 98.233.56.143 | 12/3/10 03:46:12 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 933 | 98.232.178.110 | 12/4/10 11:57:45 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 934 | 98.194.3.68 | 12/4/10 12:04:54 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 935 | 67.175.131.137 | 12/5/10 12:22:28 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 936 | 67.163.72.86 | 12/5/10 01:45:25 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 937 | 67.175.108.198 | 12/5/10 03:21:43 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 938 | 69.255.200.106 | 12/5/10 04:22:17 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 939 | 98.213.29.97 | 12/5/10 05:53:13 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 940 | 68.62.251.90 | 12/6/10 01:53:39 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 941 | 67.171.232.2 | 12/6/10 03:07:40 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 942 | 71.232.85.245 | 12/6/10 07:40:41 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 943 | 24.34.56.254 | 12/6/10 08:39:31 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 944 | 69.249.88.221 | 12/6/10 09:34:53 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 945 | 98.231.42.109 | 12/6/10 09:43:29 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 946 | 71.192.101.138 | 12/6/10 09:47:02 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 947 | 67.168.142.87 | 12/7/10 02:27:42 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 948 | 75.64.177.142 | 12/7/10 01:26:58 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 949 | 98.226.134.10 | 12/7/10 01:22:29 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 950 | 68.63.222.73 | 12/7/10 06:30:34 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 951 | 75.74.24.186 | 12/7/10 06:46:32 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 952 | 71.204.155.162 | 12/7/10 03:03:56 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 953 | 24.91.92.211 | 12/7/10 08:02:15 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 954 | 68.62.145.201 | 12/7/10 05:19:16 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 955 | 71.228.182.10 | 12/7/10 06:26:08 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 956 | 71.197.11.87 | 12/8/10 12:10:03 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 957 | 76.16.63.99 | 12/8/10 12:18:42 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 958 | 68.59.118.138 | 12/8/10 02:23:07 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 959 | 71.236.26.226 | 12/8/10 03:25:43 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 960 | 68.83.200.36 | 12/8/10 03:31:03 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 961 | 68.33.200.88 | 12/8/10 08:31:54 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 962 | 76.105.219.213 | 12/8/10 10:53:18 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 963 | 24.11.127.252 | 12/8/10 02:19:16 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 964 | 68.53.177.86 | 12/8/10 03:41:08 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 965 | 98.239.107.112 | 12/8/10 05:35:21 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 966 | 98.217.223.226 | 12/8/10 05:41:20 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 967 | 24.118.139.130 | 12/8/10 07:20:54 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 968 | 24.15.11.54 | 12/8/10 07:42:50 PM | Big Dick Gloryholes 6 | Comcast Cable |

Bryan William Ott.xls

| 969 | 69.253.247.16 | 12/8/10 08:28:45 PM | Big Dick Gloryholes 6 | Comcast Cable |
|------|----------------|----------------------|------------------------|----------------|
| 970 | 68.53.178.249 | 12/8/10 08:31:08 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 971 | 174.58.91.28 | 12/8/10 11:14:18 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 972 | 98.237.169.3 | 12/9/10 03:11:48 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 973 | 67.181.6.100 | 12/9/10 05:26:35 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 974 | 24.61.177.170 | 12/9/10 08:24:05 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 975 | 98.234.16.70 | 12/9/10 08:31:48 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 976 | 174.61.42.110 | 12/9/10 09:31:00 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 977 | 98.249.117.152 | 12/9/10 03:55:59 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 978 | 24.15.51.214 | 12/9/10 04:03:19 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 979 | 174.50.84.46 | 12/9/10 04:43:41 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 980 | 24.15.118.123 | 12/9/10 06:51:32 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 981 | 71.202.30.7 | 12/9/10 07:54:27 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 982 | 174.60.77.27 | 12/9/10 08:40:18 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 983 | 98.255.39.47 | 12/9/10 10:22:40 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 984 | 24.126.7.111 | 12/9/10 11:14:15 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 985 | 67.173.27.193 | 12/9/10 11:32:43 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 986 | 98.192.86.247 | 12/10/10 12:03:58 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 987 | 66.176.79.107 | 12/10/10 12:47:02 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 988 | 24.15.124.208 | 12/10/10 07:49:33 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 989 | 71.202.69.119 | 12/10/10 08:57:26 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 990 | 76.102.173.63 | 12/10/10 12:07:14 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 991 | 76.16.63.99 | 12/10/10 01:43:22 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 992 | 68.47.103.127 | 12/10/10 01:17:53 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 993 | 69.243.129.160 | 12/10/10 02:11:36 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 994 | 68.44.10.246 | 12/10/10 03:12:49 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 995 | 24.20.133.25 | 12/10/10 10:31:45 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 996 | 75.64.178.86 | 12/10/10 03:10:01 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 997 | 67.181.131.3 | 12/10/10 03:20:40 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 998 | 24.126.208.194 | 12/11/10 08:44:47 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 999 | 98.217.123.167 | 12/11/10 10:28:35 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1000 | 68.43.119.146 | 12/11/10 07:46:08 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1001 | 71.62.22.69 | 12/11/10 09:13:05 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1002 | 76.107.226.5 | 12/12/10 04:04:46 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1003 | 174.56.50.224 | 12/12/10 07:33:40 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1004 | 76.97.154.27 | 12/12/10 03:36:04 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1005 | 71.236.78.152 | 12/13/10 03:45:07 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1006 | 174.60.53.198 | 12/13/10 05:46:51 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1007 | 98.192.67.192 | 12/13/10 10:27:13 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1008 | 67.174.147.93 | 12/13/10 11:07:51 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1009 | 75.71.109.220 | 12/13/10 03:17:30 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1010 | 68.40.116.31 | 12/13/10 08:34:18 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1011 | 66.176.50.67 | 12/13/10 11:41:27 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1012 | 67.190.152.56 | 12/14/10 07:38:25 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1013 | 67.181.16.220 | 12/14/10 07:39:47 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1014 | 76.28.243.120 | 12/14/10 03:45:24 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1015 | 98.207.69.124 | 12/14/10 12:01:41 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1016 | 24.128.70.53 | 12/14/10 03:11:33 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1017 | 76.108.59.142 | 12/15/10 10:50:59 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1018 | 68.42.115.19 | 12/15/10 05:57:11 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1019 | 76.29.82.224 | 12/16/10 11:15:22 AM | Big Dick Gloryholes 6 | Comcast Cable |

Bryan William Ott.xls

| 1020 | 98.237.170.45 | 12/16/10 08:09:21 PM | Big Dick Gloryholes 6 | Comcast Cable |
|------|---------------|----------------------|-----------------------|---------------|
| 1021 | 71.236.112.228 | 12/16/10 12:42:10 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1022 | 68.61.200.55 | 12/16/10 09:35:05 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1023 | 174.49.197.157 | 12/16/10 02:05:02 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1024 | 98.207.40.103 | 12/16/10 03:00:12 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1025 | 76.111.243.54 | 12/16/10 03:26:37 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1026 | 98.249.123.236 | 12/16/10 03:56:09 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1027 | 69.136.194.248 | 12/17/10 11:35:49 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1028 | 24.8.106.193 | 12/17/10 08:42:11 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1029 | 69.137.170.119 | 12/17/10 12:52:24 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1030 | 67.180.161.183 | 12/17/10 12:39:32 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1031 | 76.31.134.62 | 12/17/10 12:01:16 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1032 | 98.226.88.152 | 12/17/10 05:56:00 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1033 | 71.233.170.74 | 12/17/10 07:16:52 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1034 | 67.177.169.180 | 12/17/10 08:01:40 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1035 | 98.209.101.66 | 12/18/10 05:34:18 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1036 | 76.30.248.205 | 12/18/10 12:19:53 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1037 | 69.247.30.167 | 12/18/10 12:11:17 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1038 | 98.207.94.99 | 12/18/10 01:05:03 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1039 | 68.84.14.222 | 12/18/10 05:03:47 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1040 | 76.124.72.38 | 12/18/10 01:55:08 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1041 | 98.219.229.154 | 12/18/10 02:45:34 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1042 | 67.166.178.212 | 12/19/10 02:02:09 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1043 | 67.171.102.171 | 12/19/10 02:14:42 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1044 | 24.15.154.136 | 12/19/10 03:02:04 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1045 | 68.52.69.207 | 12/19/10 03:04:44 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1046 | 24.7.118.2 | 12/19/10 10:24:32 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1047 | 76.123.213.195 | 12/19/10 01:03:48 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1048 | 67.163.9.13 | 12/19/10 06:57:23 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1049 | 76.105.37.92 | 12/20/10 09:59:57 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1050 | 68.49.126.243 | 12/20/10 12:03:05 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1051 | 68.50.219.227 | 12/20/10 12:40:31 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1052 | 98.211.198.195 | 12/20/10 12:42:54 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1053 | 98.232.196.57 | 12/20/10 01:39:17 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1054 | 75.67.21.40 | 12/20/10 02:00:01 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1055 | 24.12.221.81 | 12/20/10 02:35:08 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1056 | 24.3.240.81 | 12/20/10 02:48:26 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1057 | 98.206.18.1 | 12/20/10 04:55:42 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1058 | 71.236.211.72 | 12/20/10 06:04:16 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1059 | 98.196.237.109 | 12/20/10 06:41:00 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1060 | 71.195.145.115 | 12/20/10 04:30:47 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1061 | 67.164.43.72 | 12/21/10 07:38:38 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1062 | 71.233.18.50 | 12/21/10 03:19:43 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1063 | 98.242.100.82 | 12/21/10 04:08:09 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1064 | 67.176.169.62 | 12/21/10 09:28:26 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1065 | 68.56.136.208 | 12/21/10 12:42:36 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1066 | 24.18.41.2 | 12/21/10 12:36:46 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1067 | 71.197.192.21 | 12/21/10 09:06:01 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1068 | 24.6.114.61 | 12/21/10 04:28:41 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1069 | 69.249.104.44 | 12/21/10 10:01:34 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1070 | 98.229.156.67 | 12/21/10 08:16:03 PM | Big Dick Gloryholes 6 | Comcast Cable |

Bryan William Ott.xls

| 1071 | 71.206.164.40 | 12/21/10 01:50:39 AM | Big Dick Gloryholes 6 | Comcast Cable |
|------|---------------|----------------------|-----------------------|---------------|
| 1072 | 67.187.136.53 | 12/21/10 06:33:20 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1073 | 75.72.216.190 | 12/21/10 12:53:20 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1074 | 24.14.192.136 | 12/21/10 01:01:13 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1075 | 24.2.43.201 | 12/21/10 01:39:38 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1076 | 67.183.192.137 | 12/21/10 02:15:28 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1077 | 76.22.170.106 | 12/21/10 01:59:30 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1078 | 76.117.230.5 | 12/22/10 03:10:21 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1079 | 174.49.147.153 | 12/22/10 08:28:08 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1080 | 66.41.161.210 | 12/22/10 04:17:48 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1081 | 76.118.92.183 | 12/22/10 06:35:55 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1082 | 24.130.60.99 | 12/23/10 08:57:29 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1083 | 76.101.14.116 | 12/23/10 02:07:30 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1084 | 24.14.49.143 | 12/23/10 03:55:49 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1085 | 98.197.192.244 | 12/23/10 07:26:20 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1086 | 68.80.138.14 | 12/24/10 08:43:44 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1087 | 68.51.100.13 | 12/24/10 08:52:53 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1088 | 71.62.20.245 | 12/24/10 10:09:30 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1089 | 98.229.90.98 | 12/24/10 01:52:52 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1090 | 68.49.117.151 | 12/25/10 04:49:13 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1091 | 174.60.140.37 | 12/25/10 06:19:30 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1092 | 24.62.94.196 | 12/26/10 03:17:25 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1093 | 98.237.26.17 | 12/26/10 02:58:17 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1094 | 68.60.182.193 | 12/26/10 06:18:21 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1095 | 71.203.189.2 | 12/26/10 09:34:54 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1096 | 71.197.146.44 | 12/27/10 08:49:45 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1097 | 98.231.186.230 | 12/27/10 08:14:28 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1098 | 76.104.7.117 | 12/27/10 01:13:25 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1099 | 67.181.113.166 | 12/27/10 10:48:37 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1100 | 76.105.72.114 | 12/27/10 09:12:37 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1101 | 67.170.187.138 | 12/27/10 03:19:15 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1102 | 174.56.197.233 | 12/27/10 10:03:54 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1103 | 67.168.47.41 | 12/27/10 04:10:24 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1104 | 75.70.168.82 | 12/27/10 04:27:56 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1105 | 75.67.17.224 | 12/27/10 04:26:56 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1106 | 75.66.9.16 | 12/27/10 10:43:13 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1107 | 76.104.6.18 | 12/27/10 05:02:56 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1108 | 76.104.110.207 | 12/27/10 05:39:23 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1109 | 76.18.131.222 | 12/27/10 06:42:33 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1110 | 76.30.38.74 | 12/28/10 12:41:49 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1111 | 68.81.52.38 | 12/28/10 01:15:30 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1112 | 68.43.160.16 | 12/28/10 11:28:21 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1113 | 68.47.103.127 | 12/28/10 05:07:39 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1114 | 68.46.10.79 | 12/28/10 06:59:11 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1115 | 68.52.29.119 | 12/28/10 08:34:58 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1116 | 98.208.3.253 | 12/28/10 09:24:08 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1117 | 98.217.81.165 | 12/28/10 09:58:16 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1118 | 66.30.156.202 | 12/29/10 07:41:54 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1119 | 76.106.248.83 | 12/29/10 04:30:48 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1120 | 98.214.44.51 | 12/29/10 03:34:33 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1121 | 98.223.243.124 | 12/29/10 07:54:56 AM | Big Dick Gloryholes 6 | Comcast Cable |

Bryan William Ott.xls

| 1122 | 71.230.170.209 | 12/29/10 12:58:41 AM | Big Dick Gloryholes 6 | Comcast Cable |
|------|----------------|----------------------|-----------------------|---------------|
| 1123 | 24.20.14.50 | 12/29/10 08:41:18 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1124 | 71.239.228.156 | 12/29/10 12:21:21 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1125 | 24.15.151.116 | 12/29/10 04:18:05 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1126 | 69.246.202.22 | 12/30/10 03:27:51 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1127 | 71.61.154.179 | 12/30/10 05:59:30 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1128 | 174.60.96.12 | 12/30/10 12:07:20 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1129 | 98.233.225.44 | 12/30/10 07:09:55 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1130 | 68.81.179.67 | 12/30/10 09:23:15 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1131 | 67.176.108.85 | 12/31/10 05:26:57 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1132 | 76.29.95.59 | 12/31/10 08:25:07 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1133 | 98.208.122.154 | 12/31/10 01:24:27 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1134 | 71.197.158.233 | 12/31/10 03:54:43 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1135 | 174.49.28.195 | 12/31/10 08:36:52 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1136 | 71.63.3.79 | 12/31/10 09:58:58 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1137 | 69.137.170.119 | 1/1/11 08:00:52 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1138 | 24.91.92.211 | 1/1/11 08:14:52 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1139 | 71.206.162.132 | 1/1/11 06:13:58 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1140 | 68.43.13.4 | 1/2/11 12:50:27 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1141 | 98.213.194.117 | 1/2/11 12:00:25 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1142 | 98.197.143.24 | 1/2/11 04:10:17 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1143 | 68.34.175.94 | 1/2/11 05:11:33 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1144 | 68.34.90.217 | 1/3/11 01:09:06 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1145 | 67.180.143.23 | 1/4/11 11:10:25 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1146 | 174.54.194.18 | 1/4/11 07:17:21 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1147 | 98.195.200.30 | 1/4/11 11:52:39 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1148 | 98.224.50.181 | 1/4/11 10:04:35 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1149 | 68.62.115.74 | 1/4/11 07:22:49 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1150 | 68.33.200.88 | 1/5/11 07:00:43 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1151 | 24.61.244.154 | 1/5/11 01:31:35 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1152 | 24.98.239.244 | 1/6/11 11:36:07 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1153 | 98.209.152.238 | 1/6/11 07:19:42 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1154 | 24.6.115.207 | 1/6/11 07:19:15 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1155 | 67.184.55.57 | 1/6/11 02:41:32 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1156 | 76.29.23.191 | 1/7/11 02:23:25 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1157 | 174.49.214.169 | 1/7/11 12:53:27 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1158 | 68.35.229.117 | 1/7/11 02:03:18 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1159 | 75.73.39.91 | 1/8/11 02:13:12 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1160 | 98.218.44.89 | 1/8/11 03:08:54 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1161 | 98.215.201.121 | 1/9/11 01:20:26 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1162 | 71.192.126.183 | 1/9/11 09:27:03 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1163 | 98.223.101.187 | 1/9/11 06:16:18 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1164 | 24.63.136.120 | 1/9/11 03:19:57 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1165 | 24.127.251.138 | 1/9/11 07:36:47 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1166 | 69.180.91.43 | 1/9/11 03:30:03 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1167 | 98.222.55.206 | 1/10/11 03:05:38 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1168 | 98.220.46.129 | 1/10/11 12:44:15 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1169 | 24.11.74.76 | 1/10/11 12:43:27 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1170 | 98.239.109.23 | 1/10/11 07:43:06 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1171 | 69.140.137.1 | 1/11/11 08:39:48 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1172 | 98.234.120.25 | 1/11/11 01:35:58 AM | Big Dick Gloryholes 6 | Comcast Cable |

Bryan William Ott.xls

| 1173 | 24.2.253.54 | 1/12/11 05:02:24 AM | Big Dick Gloryholes 6 | Comcast Cable |
|------|-------------|---------------------|-----------------------|---------------|
| 1174 | 98.221.176.44 | 1/12/11 07:15:29 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1175 | 67.161.142.249 | 1/21/11 07:31:04 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1176 | 68.46.212.88 | 1/21/11 05:08:22 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1177 | 68.53.214.236 | 1/21/11 07:30:23 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1178 | 68.62.77.156 | 1/22/11 04:43:04 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1179 | 71.230.120.213 | 1/23/11 05:12:53 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1180 | 24.34.183.200 | 1/24/11 05:36:37 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1181 | 67.164.84.229 | 1/24/11 12:08:10 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1182 | 67.187.220.155 | 1/24/11 10:56:33 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1183 | 66.41.174.239 | 1/24/11 07:17:36 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1184 | 71.58.4.201 | 1/24/11 08:34:56 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1185 | 24.98.230.2 | 1/24/11 02:55:25 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1186 | 98.244.40.91 | 1/24/11 07:45:07 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1187 | 76.24.130.179 | 1/24/11 01:58:00 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1188 | 69.180.14.49 | 1/24/11 05:08:25 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1189 | 24.128.117.30 | 1/26/11 11:40:20 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1190 | 71.224.109.105 | 1/26/11 08:50:51 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1191 | 76.27.11.125 | 1/26/11 08:47:51 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1192 | 98.204.24.169 | 1/27/11 10:54:38 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1193 | 24.34.38.172 | 1/27/11 05:23:45 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1194 | 98.211.176.21 | 1/27/11 01:05:28 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1195 | 71.205.5.56 | 1/27/11 07:29:40 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1196 | 24.99.236.65 | 1/27/11 04:44:17 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1197 | 66.30.84.218 | 1/27/11 06:59:58 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1198 | 69.137.247.32 | 1/27/11 07:27:33 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1199 | 24.18.224.42 | 1/28/11 01:28:32 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1200 | 98.235.142.92 | 1/28/11 10:22:54 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1201 | 71.233.32.143 | 1/28/11 11:11:42 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1202 | 69.243.190.115 | 1/28/11 05:06:26 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1203 | 68.38.163.171 | 1/29/11 09:44:37 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1204 | 71.207.41.66 | 1/29/11 08:57:27 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1205 | 76.20.224.217 | 1/29/11 07:14:44 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1206 | 98.234.38.72 | 1/29/11 08:45:49 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1207 | 68.59.135.25 | 1/29/11 01:31:28 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1208 | 67.163.209.211 | 1/30/11 07:15:03 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1209 | 174.51.202.135 | 1/30/11 01:07:06 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1210 | 71.202.62.241 | 1/30/11 12:13:40 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1211 | 98.254.60.22 | 1/30/11 03:17:04 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1212 | 71.203.6.184 | 1/31/11 01:10:38 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1213 | 98.235.228.107 | 1/31/11 12:07:49 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1214 | 98.204.24.169 | 1/31/11 01:50:09 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1215 | 24.16.177.6 | 1/31/11 12:59:48 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1216 | 67.187.220.155 | 1/31/11 11:01:29 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1217 | 76.103.254.104 | 1/31/11 02:28:22 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1218 | 67.161.183.240 | 1/31/11 04:18:36 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1219 | 76.109.209.173 | 1/31/11 03:50:59 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1220 | 24.8.97.142 | 1/31/11 06:05:16 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1221 | 76.101.25.220 | 1/31/11 07:05:29 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1222 | 71.236.206.13 | 1/31/11 03:47:10 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1223 | 76.23.127.165 | 1/31/11 05:07:57 AM | Big Dick Gloryholes 6 | Comcast Cable |

Bryan William Ott.xls

| 1224 | 98.226.51.42 | 1/31/11 10:36:17 PM | Big Dick Gloryholes 6 | Comcast Cable |
|------|--------------|---------------------|------------------------|---------------|
| 1225 | 68.33.200.88 | 2/1/11 07:24:36 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1226 | 98.240.156.116 | 2/1/11 07:38:50 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1227 | 68.59.118.138 | 2/1/11 12:25:30 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1228 | 71.200.98.29 | 2/1/11 04:40:33 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1229 | 98.204.92.96 | 2/1/11 01:53:54 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1230 | 71.228.27.246 | 2/1/11 01:35:02 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1231 | 75.64.4.150 | 2/1/11 04:41:40 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1232 | 24.6.115.207 | 2/1/11 03:38:14 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1233 | 76.24.130.179 | 2/1/11 12:00:10 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1234 | 67.173.27.193 | 2/1/11 04:19:14 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1235 | 68.84.26.19 | 2/1/11 02:14:10 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1236 | 98.203.66.90 | 2/1/11 01:48:51 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1237 | 68.62.77.156 | 2/1/11 02:36:44 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1238 | 98.203.66.234 | 2/1/11 06:34:55 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1239 | 76.97.190.119 | 2/1/11 05:49:29 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1240 | 98.231.121.231 | 2/1/11 05:04:20 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1241 | 174.62.160.105 | 2/2/11 08:39:31 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1242 | 98.195.148.108 | 2/2/11 05:24:42 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1243 | 98.206.187.8 | 2/2/11 05:28:42 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1244 | 76.121.204.186 | 2/3/11 12:34:27 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1245 | 98.207.55.67 | 2/3/11 03:06:37 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1246 | 98.207.55.67 | 2/3/11 03:23:04 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1247 | 67.168.173.29 | 2/3/11 12:28:26 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1248 | 68.61.151.73 | 2/4/11 04:47:19 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1249 | 66.41.114.241 | 2/4/11 05:53:14 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1250 | 69.180.187.85 | 2/4/11 06:30:58 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1251 | 67.164.230.56 | 2/4/11 06:35:36 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1252 | 68.33.200.88 | 2/4/11 08:26:22 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1253 | 174.61.157.224 | 2/4/11 08:29:09 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1254 | 67.180.205.144 | 2/4/11 09:20:36 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1255 | 98.207.94.2 | 2/4/11 09:21:05 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1256 | 67.181.131.3 | 2/4/11 01:23:59 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1257 | 69.180.187.85 | 2/4/11 03:21:50 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1258 | 174.61.157.224 | 2/4/11 08:56:59 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1259 | 71.207.41.66 | 2/4/11 12:28:12 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1260 | 68.35.215.158 | 2/4/11 09:07:02 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1261 | 24.20.253.6 | 2/4/11 11:30:28 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1262 | 76.16.45.91 | 2/4/11 02:13:32 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1263 | 67.170.222.56 | 2/5/11 09:15:12 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1264 | 71.204.166.124 | 2/5/11 01:55:58 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1265 | 67.168.94.238 | 2/5/11 04:46:01 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1266 | 76.111.135.252 | 2/11/11 03:27:38 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1267 | 98.199.176.197 | 2/11/11 03:43:38 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1268 | 68.43.36.178 | 2/11/11 07:40:24 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1269 | 98.196.237.83 | 2/11/11 06:09:11 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1270 | 174.51.106.80 | 2/11/11 07:17:27 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1271 | 71.238.122.141 | 2/11/11 10:47:03 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1272 | 76.19.107.208 | 2/12/11 03:50:58 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1273 | 68.48.27.13 | 2/12/11 03:45:00 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1274 | 24.127.185.202 | 2/12/11 02:47:41 AM | Big Dick Gloryholes 6 | Comcast Cable |

Bryan William Ott.xls

| 1275 | 67.160.167.245 | 2/12/11 02:18:27 AM | Big Dick Gloryholes 6 | Comcast Cable |
|------|----------------|---------------------|-----------------------|---------------|
| 1276 | 24.98.8.98 | 2/12/11 04:26:36 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1277 | 98.229.149.120 | 2/12/11 04:40:43 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1278 | 68.48.27.13 | 2/12/11 07:56:39 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1279 | 71.203.98.161 | 2/12/11 05:04:12 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1280 | 76.121.143.213 | 2/12/11 08:18:39 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1281 | 68.36.224.93 | 2/13/11 11:44:09 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1282 | 98.204.92.96 | 2/13/11 07:50:40 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1283 | 71.198.64.223 | 2/13/11 12:33:57 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1284 | 66.229.190.93 | 2/13/11 12:33:58 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1285 | 71.60.81.87 | 2/13/11 01:49:54 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1286 | 76.100.203.62 | 2/13/11 11:34:54 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1287 | 71.62.156.184 | 2/13/11 05:12:59 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1288 | 174.51.106.80 | 2/13/11 07:07:29 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1289 | 98.227.69.165 | 2/14/11 12:09:26 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1290 | 68.37.168.24 | 2/14/11 01:38:59 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1291 | 67.189.90.161 | 2/14/11 09:46:17 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1292 | 24.30.84.34 | 2/14/11 05:01:24 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1293 | 76.112.132.55 | 2/14/11 05:12:19 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1294 | 98.234.38.72 | 2/14/11 11:32:24 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1295 | 66.41.159.132 | 2/15/11 12:21:16 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1296 | 75.73.194.241 | 2/15/11 05:57:13 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1297 | 98.197.20.143 | 2/15/11 06:21:13 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1298 | 68.63.9.26 | 2/15/11 08:07:27 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1299 | 24.8.154.103 | 2/15/11 03:21:05 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1300 | 71.230.245.21 | 2/15/11 11:19:59 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1301 | 76.29.197.78 | 2/15/11 12:04:29 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1302 | 24.34.183.200 | 2/15/11 02:45:46 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1303 | 24.2.173.59 | 2/16/11 01:23:35 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1304 | 71.204.106.213 | 2/16/11 01:46:40 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1305 | 24.8.139.174 | 2/16/11 02:08:25 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1306 | 68.48.207.40 | 2/16/11 02:28:20 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1307 | 76.19.107.208 | 2/16/11 11:24:04 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1308 | 69.251.10.237 | 2/16/11 05:46:50 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1309 | 98.203.251.158 | 2/16/11 09:10:40 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1310 | 98.239.102.158 | 2/17/11 11:14:01 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1311 | 98.211.138.92 | 2/17/11 01:05:40 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1312 | 76.25.8.69 | 2/17/11 03:51:12 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1313 | 69.181.186.94 | 2/17/11 12:35:19 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1314 | 98.225.19.59 | 2/17/11 02:47:13 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1315 | 24.98.146.64 | 2/17/11 04:33:42 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1316 | 67.189.90.161 | 2/18/11 01:11:32 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1317 | 67.191.206.215 | 2/18/11 01:11:49 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1318 | 68.59.112.228 | 2/18/11 09:28:09 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1319 | 68.55.0.202 | 2/18/11 09:46:08 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1320 | 71.60.81.87 | 2/18/11 10:38:22 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1321 | 67.184.161.161 | 2/19/11 01:00:28 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1322 | 24.18.105.79 | 2/19/11 06:41:15 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1323 | 71.202.228.164 | 2/19/11 05:58:18 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1324 | 76.19.107.208 | 2/19/11 06:36:54 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1325 | 71.60.81.87 | 2/19/11 12:59:59 AM | Big Dick Gloryholes 6 | Comcast Cable |

Bryan William Ott.xls

| 1326 | 71.230.106.229 | 2/19/11 11:30:45 AM | Big Dick Gloryholes 6 | Comcast Cable |
|------|----------------|---------------------|-----------------------|---------------|
| 1327 | 68.62.77.156 | 2/20/11 06:03:27 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1328 | 24.9.46.185 | 2/20/11 09:04:16 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1329 | 75.65.130.199 | 2/20/11 06:57:19 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1330 | 98.204.92.96 | 2/20/11 12:05:41 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1331 | 24.91.247.160 | 2/20/11 11:11:28 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1332 | 98.251.149.55 | 2/20/11 01:43:10 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1333 | 68.48.27.13 | 2/20/11 10:05:25 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1334 | 76.100.106.37 | 2/20/11 11:39:51 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1335 | 71.230.64.36 | 2/21/11 06:00:45 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1336 | 24.18.105.79 | 2/21/11 05:00:55 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1337 | 67.187.228.103 | 2/21/11 12:34:05 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1338 | 76.28.252.131 | 2/21/11 05:31:53 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1339 | 76.124.108.176 | 2/21/11 04:13:22 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1340 | 24.2.173.59 | 2/21/11 02:35:06 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1341 | 76.117.61.33 | 2/22/11 12:10:50 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1342 | 98.211.138.92 | 2/22/11 05:48:59 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1343 | 174.56.50.224 | 2/22/11 09:30:37 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1344 | 98.211.138.92 | 2/22/11 01:21:16 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1345 | 71.228.42.17 | 2/22/11 09:04:05 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1346 | 76.24.130.179 | 2/22/11 03:20:37 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1347 | 76.110.243.162 | 2/22/11 09:24:25 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1348 | 68.58.66.85 | 2/22/11 09:32:22 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1349 | 69.138.47.46 | 2/22/11 03:18:58 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1350 | 174.51.151.21 | 2/22/11 04:01:53 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1351 | 68.36.97.12 | 2/22/11 04:44:44 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1352 | 68.40.18.34 | 2/23/11 08:34:42 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1353 | 67.181.184.89 | 2/23/11 10:01:22 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1354 | 76.100.245.112 | 2/23/11 01:11:59 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1355 | 76.125.4.44 | 2/23/11 04:06:48 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1356 | 75.67.17.224 | 2/23/11 03:11:46 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1357 | 68.57.254.31 | 2/23/11 05:32:44 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1358 | 71.195.47.112 | 2/24/11 12:39:19 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1359 | 24.14.17.165 | 2/24/11 12:58:20 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1360 | 67.184.161.161 | 2/24/11 01:48:43 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1361 | 71.194.147.52 | 2/24/11 01:43:17 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1362 | 67.191.206.215 | 2/24/11 02:23:40 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1363 | 76.105.59.29 | 2/24/11 04:26:30 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1364 | 24.130.58.130 | 2/24/11 08:22:00 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1365 | 68.44.17.158 | 2/25/11 04:34:31 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1366 | 24.19.241.253 | 2/25/11 05:37:33 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1367 | 68.59.118.138 | 2/25/11 05:56:10 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1368 | 68.36.224.93 | 2/25/11 06:12:16 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1369 | 68.57.230.137 | 2/25/11 09:50:38 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1370 | 68.62.77.156 | 2/25/11 06:11:08 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1371 | 98.203.91.156 | 2/25/11 06:34:18 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1372 | 24.6.118.49 | 2/25/11 08:09:27 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1373 | 98.239.35.71 | 2/25/11 07:31:32 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1374 | 98.219.34.220 | 2/25/11 02:03:38 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1375 | 76.101.25.220 | 2/25/11 02:43:11 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1376 | 76.105.59.29 | 2/25/11 12:01:58 AM | Big Dick Gloryholes 6 | Comcast Cable |

Bryan William Ott.xls

| 1377 | 76.117.61.33 | 2/25/11 12:04:22 AM | Big Dick Gloryholes 6 | Comcast Cable |
|------|--------------|---------------------|-----------------------|---------------|
| 1378 | 76.24.130.179 | 2/25/11 12:04:52 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1379 | 71.236.106.252 | 2/25/11 12:04:55 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1380 | 68.62.115.74 | 2/25/11 05:27:46 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1381 | 76.99.215.116 | 11/16/10 11:47:29 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1382 | 68.44.211.225 | 11/16/10 11:49:35 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1383 | 98.193.26.127 | 11/16/10 11:49:52 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1384 | 98.206.47.231 | 11/16/10 12:23:21 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1385 | 67.182.185.234 | 11/17/10 12:06:48 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1386 | 174.48.187.86 | 11/17/10 05:23:41 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1387 | 66.229.175.178 | 11/17/10 06:02:35 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1388 | 68.59.86.12 | 11/17/10 09:20:45 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1389 | 69.140.232.198 | 11/17/10 11:40:54 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1390 | 98.232.139.54 | 11/18/10 04:19:33 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1391 | 67.175.152.137 | 11/18/10 11:29:18 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1392 | 68.49.212.83 | 11/19/10 12:01:22 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1393 | 76.116.59.161 | 11/19/10 04:54:34 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1394 | 67.175.164.43 | 11/19/10 09:25:00 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1395 | 67.162.124.125 | 11/20/10 12:00:53 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1396 | 76.22.91.207 | 11/20/10 01:56:32 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1397 | 98.244.12.122 | 11/20/10 04:17:58 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1398 | 76.29.56.197 | 11/20/10 05:48:35 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1399 | 66.229.175.178 | 11/20/10 09:59:00 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1400 | 68.62.0.138 | 11/20/10 09:32:37 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1401 | 24.16.131.39 | 11/21/10 12:12:39 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1402 | 98.196.185.203 | 11/21/10 12:35:55 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1403 | 71.201.110.233 | 11/21/10 04:37:15 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1404 | 98.195.147.238 | 11/22/10 01:23:09 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1405 | 71.57.111.219 | 11/22/10 01:58:17 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1406 | 68.52.32.211 | 11/23/10 03:28:00 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1407 | 174.55.123.247 | 11/23/10 04:17:22 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1408 | 71.194.112.144 | 11/24/10 12:39:35 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1409 | 98.221.163.232 | 11/24/10 10:32:32 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1410 | 76.101.10.138 | 11/25/10 06:48:45 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1411 | 76.102.124.122 | 11/25/10 07:08:51 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1412 | 71.238.80.206 | 11/25/10 11:42:58 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1413 | 67.173.40.103 | 11/25/10 05:05:24 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1414 | 98.239.71.70 | 11/25/10 08:42:16 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1415 | 24.5.204.81 | 11/25/10 06:44:25 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1416 | 75.75.3.227 | 11/26/10 02:49:31 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1417 | 98.199.204.1 | 11/26/10 03:07:45 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1418 | 98.204.136.52 | 11/26/10 06:06:26 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1419 | 71.201.85.55 | 11/26/10 06:42:04 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1420 | 98.225.31.106 | 11/29/10 08:09:35 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1421 | 68.32.67.67 | 11/30/10 01:08:55 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1422 | 71.58.59.32 | 11/30/10 01:09:25 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1423 | 76.117.52.43 | 11/30/10 04:09:43 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1424 | 66.31.156.105 | 12/1/10 01:51:46 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1425 | 24.131.72.54 | 12/2/10 03:52:16 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1426 | 75.69.52.160 | 12/2/10 04:05:49 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1427 | 98.192.48.175 | 12/3/10 04:18:18 AM | Big Dick Gloryholes 6 | Comcast Cable |

Bryan William Ott.xls

| 1428 | 75.72.76.47 | 12/4/10 12:38:53 AM | Big Dick Gloryholes 6 | Comcast Cable |
|---|---|---|---|---|
| 1429 | 98.207.214.189 | 12/4/10 07:35:31 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1430 | 76.98.89.111 | 12/5/10 02:43:22 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1431 | 67.166.96.215 | 12/5/10 04:17:14 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1432 | 76.103.191.83 | 12/5/10 07:49:36 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1433 | 65.96.25.31 | 12/5/10 05:44:47 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1434 | 98.196.147.66 | 12/5/10 10:22:54 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1435 | 98.218.25.49 | 12/6/10 08:43:48 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1436 | 24.17.98.30 | 12/6/10 10:44:50 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1437 | 98.232.182.196 | 12/7/10 06:43:35 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1438 | 98.215.166.163 | 12/8/10 04:02:12 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1439 | 76.112.114.101 | 12/8/10 07:29:47 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1440 | 76.27.56.4 | 12/9/10 06:33:10 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1441 | 98.208.36.17 | 12/9/10 06:23:45 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1442 | 76.122.25.197 | 12/10/10 01:32:41 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1443 | 67.191.20.123 | 12/10/10 02:02:16 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1444 | 68.43.144.217 | 12/10/10 08:14:14 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1445 | 24.62.204.162 | 12/11/10 02:15:18 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1446 | 67.172.200.183 | 12/12/10 03:36:37 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1447 | 69.246.81.215 | 12/12/10 03:56:07 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1448 | 68.61.45.9 | 12/12/10 04:54:30 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1449 | 67.186.22.39 | 12/12/10 05:38:23 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1450 | 98.236.55.49 | 12/12/10 09:09:30 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1451 | 76.123.165.26 | 12/12/10 11:29:12 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1452 | 24.12.112.52 | 12/13/10 12:04:03 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1453 | 71.232.65.225 | 12/13/10 03:54:52 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1454 | 67.180.244.245 | 12/13/10 08:07:30 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1455 | 76.114.218.52 | 12/14/10 02:52:17 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1456 | 75.66.88.135 | 12/14/10 04:14:26 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1457 | 68.45.57.185 | 12/14/10 05:24:11 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1458 | 24.23.102.63 | 12/14/10 05:55:14 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1459 | 69.254.101.107 | 12/14/10 05:54:39 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1460 | 68.51.102.144 | 12/15/10 08:15:17 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1461 | 71.226.69.133 | 12/16/10 12:41:28 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1462 | 71.196.156.38 | 12/16/10 12:47:52 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1463 | 67.188.170.10 | 12/16/10 05:19:39 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1464 | 76.112.20.230 | 12/17/10 03:59:37 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1465 | 67.185.83.160 | 12/18/10 12:03:22 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1466 | 76.105.170.119 | 12/18/10 01:09:56 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1467 | 67.172.54.223 | 12/18/10 02:11:22 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1468 | 24.62.136.138 | 12/18/10 02:33:26 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1469 | 24.6.198.178 | 12/19/10 02:08:49 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1470 | 76.105.50.52 | 12/19/10 10:21:22 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1471 | 98.196.185.203 | 12/19/10 08:33:15 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1472 | 76.29.186.65 | 12/20/10 12:06:53 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1473 | 69.254.220.2 | 12/20/10 03:51:18 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1474 | 67.175.205.129 | 12/20/10 06:53:35 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1475 | 67.170.65.79 | 12/20/10 08:31:37 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1476 | 67.180.169.241 | 12/21/10 06:49:09 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1477 | 76.17.124.251 | 12/21/10 11:28:49 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1478 | 71.196.28.91 | 12/22/10 10:11:32 PM | Big Dick Gloryholes 6 | Comcast Cable |

Bryan William Ott.xls

| 1479 | 98.226.16.78 | 12/22/10 09:42:58 AM | Big Dick Gloryholes 6 | Comcast Cable |
|------|--------------|----------------------|-----------------------|---------------|
| 1480 | 68.55.143.228 | 12/22/10 02:54:32 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1481 | 98.250.155.223 | 12/23/10 12:03:45 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1482 | 68.33.121.193 | 12/23/10 12:06:21 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1483 | 76.28.191.76 | 12/24/10 09:13:34 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1484 | 98.231.69.111 | 12/24/10 01:33:01 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1485 | 76.119.109.202 | 12/27/10 01:21:52 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1486 | 24.8.146.45 | 12/27/10 10:32:11 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1487 | 98.194.100.9 | 12/28/10 10:33:37 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1488 | 24.218.159.185 | 12/28/10 02:37:12 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1489 | 67.180.126.14 | 12/28/10 04:55:22 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1490 | 98.214.5.231 | 12/28/10 06:37:24 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1491 | 68.41.58.179 | 12/29/10 08:40:27 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1492 | 98.212.176.176 | 12/29/10 08:36:29 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1493 | 76.98.162.199 | 12/30/10 03:59:57 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1494 | 98.243.19.68 | 12/30/10 04:10:44 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1495 | 71.226.91.46 | 12/30/10 01:40:21 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1496 | 24.17.153.135 | 12/31/10 12:12:39 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1497 | 71.197.118.83 | 12/31/10 04:55:38 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1498 | 69.253.177.235 | 12/31/10 12:18:58 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1499 | 75.68.70.68 | 12/31/10 02:39:10 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1500 | 71.203.155.12 | 12/31/10 12:55:10 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1501 | 67.162.6.202 | 12/31/10 06:01:15 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1502 | 174.57.173.217 | 1/1/11 09:44:48 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1503 | 68.33.186.151 | 1/1/11 12:47:41 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1504 | 67.164.15.243 | 1/2/11 12:11:02 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1505 | 69.180.136.75 | 1/2/11 07:39:33 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1506 | 68.57.213.163 | 1/2/11 04:52:59 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1507 | 67.172.248.51 | 1/3/11 08:59:03 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1508 | 71.202.251.226 | 1/3/11 11:04:30 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1509 | 69.136.195.21 | 1/3/11 04:58:03 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1510 | 67.165.170.238 | 1/3/11 01:56:58 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1511 | 67.172.77.39 | 1/4/11 05:47:22 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1512 | 71.192.213.115 | 1/5/11 07:50:17 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1513 | 24.125.158.114 | 1/5/11 12:27:25 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1514 | 174.54.32.57 | 1/6/11 06:15:39 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1515 | 71.62.52.105 | 1/7/11 02:16:55 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1516 | 68.36.155.41 | 1/7/11 03:04:16 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1517 | 68.56.208.99 | 1/8/11 03:18:51 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1518 | 68.54.230.229 | 1/9/11 04:41:48 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1519 | 75.68.140.116 | 1/9/11 12:12:41 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1520 | 76.121.192.68 | 1/10/11 06:14:26 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1521 | 24.4.59.61 | 1/10/11 06:19:57 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1522 | 24.118.68.165 | 1/10/11 02:12:49 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1523 | 24.10.117.98 | 1/10/11 10:15:51 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1524 | 24.15.138.41 | 1/10/11 04:37:31 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1525 | 69.253.16.50 | 1/10/11 04:31:20 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1526 | 98.209.212.79 | 1/10/11 09:28:26 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1527 | 24.34.157.87 | 1/10/11 12:09:50 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1528 | 68.53.43.112 | 1/12/11 01:18:16 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1529 | 69.143.164.32 | 1/12/11 01:17:55 PM | Big Dick Gloryholes 6 | Comcast Cable |

Bryan William Ott.xls

| 1530 | 24.61.76.16 | 1/13/11 06:08:13 PM | Big Dick Gloryholes 6 | Comcast Cable |
|------|-------------|---------------------|----------------------|---------------|
| 1531 | 98.244.37.134 | 1/13/11 12:02:11 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1532 | 174.55.80.26 | 1/14/11 10:01:10 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1533 | 98.243.169.75 | 1/14/11 02:52:31 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1534 | 24.30.62.19 | 1/14/11 04:54:45 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1535 | 68.82.73.56 | 1/15/11 08:49:02 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1536 | 24.60.140.173 | 1/16/11 05:43:01 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1537 | 68.83.146.181 | 1/16/11 04:19:01 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1538 | 71.229.59.44 | 1/17/11 02:08:22 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1539 | 76.97.54.169 | 1/17/11 06:51:55 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1540 | 71.195.180.167 | 1/17/11 02:55:26 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1541 | 67.167.172.177 | 1/17/11 02:22:37 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1542 | 174.59.184.131 | 1/17/11 01:58:29 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1543 | 24.16.226.106 | 1/21/11 11:43:16 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1544 | 76.98.162.199 | 1/21/11 07:54:28 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1545 | 76.19.118.124 | 1/21/11 09:25:24 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1546 | 69.244.228.238 | 1/21/11 03:46:33 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1547 | 174.56.202.104 | 1/21/11 12:36:55 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1548 | 98.242.6.184 | 1/21/11 02:21:54 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1549 | 71.231.133.138 | 1/22/11 05:42:13 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1550 | 24.4.124.237 | 1/23/11 05:52:36 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1551 | 98.250.24.79 | 1/23/11 12:58:54 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1552 | 66.30.220.167 | 1/23/11 04:45:20 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1553 | 24.20.197.249 | 1/23/11 07:03:00 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1554 | 71.234.216.101 | 1/24/11 03:41:07 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1555 | 71.202.251.226 | 1/25/11 03:55:44 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1556 | 76.27.77.6 | 1/27/11 08:55:50 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1557 | 76.27.77.6 | 1/27/11 05:09:48 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1558 | 68.49.184.79 | 1/27/11 01:39:10 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1559 | 98.239.73.240 | 1/28/11 10:40:58 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1560 | 71.231.250.122 | 1/28/11 02:42:57 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1561 | 76.23.154.104 | 1/28/11 12:18:57 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1562 | 67.160.101.62 | 1/29/11 09:18:22 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1563 | 67.184.49.97 | 1/29/11 04:28:54 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1564 | 24.4.124.237 | 1/29/11 04:27:05 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1565 | 174.48.72.163 | 1/30/11 12:12:05 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1566 | 98.216.113.248 | 1/30/11 12:48:29 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1567 | 174.56.202.104 | 1/31/11 03:53:06 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1568 | 24.12.207.192 | 1/31/11 06:52:32 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1569 | 69.180.72.99 | 1/31/11 08:24:41 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1570 | 76.98.99.144 | 1/31/11 03:52:08 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1571 | 71.202.251.226 | 1/31/11 10:29:42 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1572 | 67.160.97.153 | 1/31/11 08:18:45 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1573 | 98.212.253.194 | 2/1/11 02:36:02 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1574 | 98.213.162.67 | 2/1/11 09:44:20 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1575 | 68.48.252.243 | 2/1/11 03:41:28 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1576 | 69.244.228.238 | 2/1/11 04:23:30 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1577 | 76.113.153.111 | 2/1/11 12:45:46 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1578 | 71.196.28.91 | 2/1/11 02:03:51 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1579 | 98.240.12.3 | 2/1/11 02:26:22 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1580 | 98.203.50.160 | 2/1/11 01:24:12 AM | Big Dick Gloryholes 6 | Comcast Cable |

Bryan William Ott.xls

| 1581 | 75.64.200.170 | 2/1/11 10:04:48 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1582 | 98.192.56.78 | 2/2/11 02:41:39 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1583 | 24.15.191.248 | 2/2/11 02:13:01 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1584 | 24.4.124.237 | 2/2/11 02:37:23 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1585 | 69.244.228.238 | 2/2/11 06:56:02 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1586 | 71.57.12.119 | 2/2/11 02:10:22 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1587 | 68.62.50.65 | 2/3/11 02:17:06 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1588 | 68.61.194.41 | 2/3/11 03:39:16 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1589 | 98.203.50.160 | 2/3/11 04:26:00 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1590 | 98.193.53.56 | 2/3/11 04:45:26 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1591 | 24.4.124.237 | 2/7/11 10:01:59 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1592 | 24.13.10.226 | 2/7/11 06:13:54 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1593 | 98.192.56.78 | 2/8/11 03:34:29 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1594 | 67.164.15.243 | 2/8/11 04:11:58 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1595 | 68.50.88.156 | 2/8/11 01:48:03 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1596 | 68.62.50.65 | 2/8/11 07:00:29 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1597 | 24.128.73.45 | 2/8/11 09:42:20 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1598 | 67.164.15.243 | 2/8/11 02:32:53 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1599 | 71.192.149.233 | 2/8/11 03:35:40 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1600 | 24.128.73.45 | 2/9/11 07:23:53 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1601 | 71.63.129.249 | 2/9/11 12:37:27 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1602 | 69.180.72.99 | 2/9/11 10:31:34 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1603 | 67.170.250.38 | 2/10/11 07:25:15 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1604 | 67.162.6.202 | 2/11/11 01:46:50 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1605 | 24.16.226.106 | 2/11/11 06:57:41 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1606 | 98.251.189.172 | 2/11/11 01:24:09 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1607 | 24.21.63.202 | 2/11/11 08:10:44 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1608 | 24.4.124.237 | 2/11/11 04:22:41 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1609 | 76.115.231.24 | 2/11/11 06:30:07 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1610 | 76.126.60.112 | 2/12/11 03:07:22 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1611 | 68.46.212.88 | 2/12/11 03:34:21 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1612 | 69.253.221.20 | 2/12/11 08:38:06 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1613 | 76.127.5.176 | 2/12/11 03:08:29 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1614 | 98.255.27.10 | 2/13/11 08:08:39 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1615 | 67.168.5.72 | 2/13/11 12:26:14 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1616 | 98.211.156.92 | 2/13/11 01:09:57 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1617 | 67.162.6.202 | 2/13/11 12:57:55 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1618 | 76.122.25.197 | 2/14/11 12:02:46 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1619 | 67.162.6.202 | 2/14/11 01:06:59 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1620 | 75.68.185.129 | 2/14/11 04:46:15 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1621 | 98.240.12.3 | 2/14/11 01:00:14 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1622 | 75.68.185.129 | 2/14/11 01:59:16 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1623 | 68.50.88.156 | 2/15/11 04:05:34 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1624 | 71.202.251.226 | 2/15/11 11:28:50 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1625 | 98.220.201.248 | 2/15/11 02:20:38 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1626 | 68.50.88.156 | 2/15/11 08:51:21 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1627 | 24.22.78.172 | 2/16/11 03:52:48 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1628 | 76.26.224.89 | 2/17/11 12:06:24 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1629 | 71.192.149.233 | 2/19/11 07:22:36 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1630 | 68.50.88.156 | 2/20/11 09:26:31 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1631 | 75.64.200.170 | 2/20/11 09:43:29 AM | Big Dick Gloryholes 6 | Comcast Cable |

Bryan William Ott.xls

| 1632 | 174.49.121.238 | 2/20/11 08:20:52 PM | Big Dick Gloryholes 6 | Comcast Cable |
|------|----------------|---------------------|----------------------|---------------|
| 1633 | 174.49.121.238 | 2/20/11 08:57:03 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1634 | 68.50.88.156 | 2/20/11 01:48:38 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1635 | 71.57.12.119 | 2/20/11 11:42:24 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1636 | 68.38.125.15 | 2/21/11 07:30:37 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1637 | 76.125.212.55 | 2/21/11 01:20:53 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1638 | 71.57.12.119 | 2/21/11 02:35:18 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1639 | 68.63.11.185 | 2/21/11 03:05:19 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1640 | 98.234.224.223 | 2/21/11 05:43:51 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1641 | 71.59.216.102 | 2/22/11 09:33:20 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1642 | 98.212.190.82 | 2/22/11 04:03:47 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1643 | 76.28.142.245 | 2/22/11 04:18:24 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1644 | 98.235.121.58 | 2/22/11 12:36:59 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1645 | 98.212.190.82 | 2/22/11 01:57:20 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1646 | 71.204.157.235 | 2/22/11 02:10:52 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1647 | 98.227.177.52 | 2/23/11 10:52:51 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1648 | 68.38.125.15 | 2/23/11 11:03:28 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1649 | 69.254.77.213 | 2/23/11 04:36:53 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1650 | 98.235.66.42 | 2/24/11 12:39:00 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1651 | 98.244.0.59 | 2/25/11 12:31:10 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1652 | 71.192.149.233 | 2/25/11 05:58:00 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1653 | 71.199.16.176 | 2/25/11 01:12:37 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1654 | 76.17.29.234 | 2/25/11 07:54:39 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1655 | 98.235.225.136 | 2/25/11 08:26:58 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1656 | 75.64.200.170 | 2/25/11 11:00:36 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1657 | 98.222.155.160 | 2/25/11 12:13:08 PM | Big Dick Gloryholes 6 | Comcast Cable |
| 1658 | 98.196.185.203 | 2/25/11 04:12:20 AM | Big Dick Gloryholes 6 | Comcast Cable |
| 1659 | 216.45.251.210 | 12/4/10 12:04:24 AM | Big Dick Gloryholes 6 | Comcast Telecommunications |
| 1660 | 208.104.94.174 | 12/3/10 02:24:43 AM | Big Dick Gloryholes 6 | Comporium Communications |
| 1661 | 76.164.118.205 | 12/30/10 03:06:28 AM | Big Dick Gloryholes 6 | Consolidated Communications |
| 1662 | 209.169.100.144 | 1/6/11 02:12:19 PM | Big Dick Gloryholes 6 | Consolidated Communications |
| 1663 | 67.58.231.240 | 1/30/11 05:15:47 AM | Big Dick Gloryholes 6 | Consolidated Communications |
| 1664 | 67.101.6.43 | 12/25/10 02:12:52 PM | Big Dick Gloryholes 6 | Covad Communications |
| 1665 | 68.164.92.101 | 12/25/10 07:48:50 AM | Big Dick Gloryholes 6 | Covad Communications |
| 1666 | 68.165.3.75 | 12/27/10 05:24:37 PM | Big Dick Gloryholes 6 | Covad Communications |
| 1667 | 68.165.2.149 | 12/29/10 08:09:04 PM | Big Dick Gloryholes 6 | Covad Communications |
| 1668 | 64.105.34.53 | 11/16/10 04:14:15 PM | Big Dick Gloryholes 6 | Covad Communications |
| 1669 | 64.105.137.95 | 11/17/10 12:59:19 AM | Big Dick Gloryholes 6 | Covad Communications |
| 1670 | 68.164.80.77 | 11/17/10 07:42:35 AM | Big Dick Gloryholes 6 | Covad Communications |
| 1671 | 68.99.198.166 | 1/24/11 01:34:52 PM | Big Dick Gloryholes 6 | Cox Communications |
| 1672 | 68.96.90.212 | 12/1/10 02:01:58 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1673 | 68.96.90.212 | 12/1/10 02:02:29 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1674 | 70.176.234.203 | 12/4/10 02:34:23 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1675 | 68.12.146.250 | 12/8/10 11:09:21 PM | Big Dick Gloryholes 6 | Cox Communications |
| 1676 | 68.97.7.166 | 12/9/10 12:46:08 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1677 | 98.186.168.103 | 12/16/10 12:21:26 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1678 | 98.176.105.206 | 12/18/10 12:11:58 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1679 | 98.176.106.49 | 12/31/10 06:46:01 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1680 | 98.176.107.238 | 1/14/11 03:11:22 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1681 | 70.176.234.203 | 1/16/11 09:50:24 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1682 | 70.174.125.77 | 1/30/11 06:08:34 PM | Big Dick Gloryholes 6 | Cox Communications |

Bryan William Ott.xls

| 1683 | 98.176.105.150 | 1/30/11 03:26:50 AM | Big Dick Gloryholes 6 | Cox Communications |
|------|----------------|---------------------|------------------------|---------------------|
| 1684 | 98.176.138.12 | 1/31/11 12:34:08 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1685 | 98.176.107.248 | 2/4/11 05:31:46 PM | Big Dick Gloryholes 6 | Cox Communications |
| 1686 | 70.176.234.203 | 2/6/11 03:10:53 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1687 | 70.176.234.203 | 2/6/11 02:12:58 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1688 | 68.110.157.64 | 2/16/11 07:07:02 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1689 | 98.176.106.232 | 2/17/11 02:33:35 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1690 | 68.7.151.128 | 2/19/11 12:05:07 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1691 | 174.65.43.177 | 2/22/11 12:09:59 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1692 | 70.162.58.20 | 1/2/11 12:38:54 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1693 | 68.97.113.163 | 11/19/10 09:38:13 PM | Big Dick Gloryholes 6 | Cox Communications |
| 1694 | 72.218.18.75 | 1/8/11 08:17:29 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1695 | 98.176.85.91 | 1/22/11 08:40:35 PM | Big Dick Gloryholes 6 | Cox Communications |
| 1696 | 68.8.137.246 | 2/5/11 12:11:22 PM | Big Dick Gloryholes 6 | Cox Communications |
| 1697 | 174.66.5.224 | 11/18/10 04:17:18 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1698 | 72.203.174.53 | 11/18/10 06:11:30 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1699 | 72.216.25.186 | 11/20/10 12:13:36 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1700 | 72.222.140.131 | 11/22/10 04:52:18 PM | Big Dick Gloryholes 6 | Cox Communications |
| 1701 | 70.173.252.195 | 11/25/10 05:08:40 PM | Big Dick Gloryholes 6 | Cox Communications |
| 1702 | 70.162.51.156 | 11/25/10 11:03:52 PM | Big Dick Gloryholes 6 | Cox Communications |
| 1703 | 68.104.186.5 | 12/8/10 12:04:16 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1704 | 98.176.154.145 | 12/9/10 01:28:18 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1705 | 68.11.170.70 | 12/27/10 04:17:45 PM | Big Dick Gloryholes 6 | Cox Communications |
| 1706 | 68.98.199.41 | 1/11/11 01:28:21 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1707 | 68.228.63.2 | 1/25/11 04:50:35 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1708 | 68.98.199.41 | 1/29/11 08:32:39 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1709 | 98.176.154.145 | 2/1/11 02:04:38 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1710 | 174.68.97.113 | 2/10/11 05:01:27 PM | Big Dick Gloryholes 6 | Cox Communications |
| 1711 | 174.68.97.113 | 2/13/11 05:28:21 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1712 | 174.68.97.113 | 2/20/11 05:41:44 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1713 | 70.160.191.231 | 11/16/10 11:36:48 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1714 | 70.180.170.19 | 11/17/10 02:38:35 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1715 | 70.187.132.66 | 11/17/10 03:30:02 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1716 | 98.164.238.117 | 11/17/10 09:27:47 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1717 | 174.69.154.24 | 11/17/10 08:21:49 PM | Big Dick Gloryholes 6 | Cox Communications |
| 1718 | 72.213.129.67 | 11/18/10 12:10:55 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1719 | 72.204.252.249 | 11/18/10 12:17:32 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1720 | 70.189.114.201 | 11/18/10 05:48:47 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1721 | 68.109.171.94 | 11/18/10 09:39:32 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1722 | 70.174.25.225 | 11/18/10 04:44:21 PM | Big Dick Gloryholes 6 | Cox Communications |
| 1723 | 98.182.42.235 | 11/18/10 05:24:28 PM | Big Dick Gloryholes 6 | Cox Communications |
| 1724 | 72.199.180.209 | 11/18/10 09:30:26 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1725 | 72.199.180.209 | 11/18/10 04:41:31 PM | Big Dick Gloryholes 6 | Cox Communications |
| 1726 | 72.193.144.192 | 11/18/10 08:40:38 PM | Big Dick Gloryholes 6 | Cox Communications |
| 1727 | 72.197.166.40 | 11/19/10 01:04:49 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1728 | 98.176.154.15 | 11/19/10 07:57:34 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1729 | 72.200.126.55 | 11/19/10 01:25:28 PM | Big Dick Gloryholes 6 | Cox Communications |
| 1730 | 72.193.146.209 | 11/19/10 02:24:28 PM | Big Dick Gloryholes 6 | Cox Communications |
| 1731 | 68.6.191.214 | 11/20/10 01:02:36 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1732 | 24.254.83.221 | 11/20/10 09:01:06 PM | Big Dick Gloryholes 6 | Cox Communications |
| 1733 | 68.98.225.30 | 11/20/10 11:56:59 PM | Big Dick Gloryholes 6 | Cox Communications |

Bryan William Ott.xls

| 1734 | 24.254.223.201 | 11/21/10 12:08:56 AM | Big Dick Gloryholes 6 | Cox Communications |
|------|----------------|----------------------|------------------------|---------------------|
| 1735 | 24.249.195.29 | 11/21/10 12:42:20 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1736 | 70.181.89.233 | 11/21/10 08:27:26 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1737 | 70.176.7.195 | 11/21/10 03:17:01 PM | Big Dick Gloryholes 6 | Cox Communications |
| 1738 | 72.211.171.185 | 11/22/10 01:05:18 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1739 | 72.199.51.121 | 11/22/10 03:14:04 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1740 | 68.1.88.166 | 11/22/10 06:39:09 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1741 | 70.161.69.178 | 11/22/10 03:14:55 PM | Big Dick Gloryholes 6 | Cox Communications |
| 1742 | 98.165.149.236 | 11/22/10 04:58:09 PM | Big Dick Gloryholes 6 | Cox Communications |
| 1743 | 68.226.24.53 | 11/22/10 07:54:15 PM | Big Dick Gloryholes 6 | Cox Communications |
| 1744 | 24.252.17.218 | 11/22/10 08:14:45 PM | Big Dick Gloryholes 6 | Cox Communications |
| 1745 | 68.14.4.98 | 11/23/10 03:58:37 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1746 | 72.198.4.164 | 11/23/10 12:29:14 PM | Big Dick Gloryholes 6 | Cox Communications |
| 1747 | 98.164.20.23 | 11/23/10 03:48:51 PM | Big Dick Gloryholes 6 | Cox Communications |
| 1748 | 24.253.221.94 | 11/23/10 04:23:06 PM | Big Dick Gloryholes 6 | Cox Communications |
| 1749 | 68.109.96.16 | 11/23/10 04:55:40 PM | Big Dick Gloryholes 6 | Cox Communications |
| 1750 | 72.193.194.15 | 11/23/10 10:59:15 PM | Big Dick Gloryholes 6 | Cox Communications |
| 1751 | 68.10.228.204 | 11/24/10 05:44:41 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1752 | 24.254.240.113 | 11/25/10 06:50:47 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1753 | 72.207.79.114 | 11/26/10 05:11:39 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1754 | 174.65.43.228 | 11/29/10 08:10:40 PM | Big Dick Gloryholes 6 | Cox Communications |
| 1755 | 72.193.41.163 | 11/29/10 09:26:24 PM | Big Dick Gloryholes 6 | Cox Communications |
| 1756 | 70.173.32.12 | 11/29/10 09:30:09 PM | Big Dick Gloryholes 6 | Cox Communications |
| 1757 | 72.200.174.172 | 11/30/10 12:26:36 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1758 | 72.197.248.221 | 11/30/10 12:48:37 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1759 | 68.98.162.145 | 11/30/10 12:50:44 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1760 | 68.231.114.149 | 12/1/10 06:56:21 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1761 | 24.251.65.182 | 12/2/10 01:26:13 PM | Big Dick Gloryholes 6 | Cox Communications |
| 1762 | 68.10.213.107 | 12/2/10 06:06:31 PM | Big Dick Gloryholes 6 | Cox Communications |
| 1763 | 68.101.81.137 | 12/3/10 06:12:09 PM | Big Dick Gloryholes 6 | Cox Communications |
| 1764 | 72.218.244.133 | 12/3/10 05:30:59 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1765 | 68.103.88.136 | 12/4/10 01:00:58 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1766 | 68.101.220.59 | 12/4/10 01:59:31 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1767 | 72.209.10.105 | 12/4/10 03:50:33 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1768 | 24.252.20.138 | 12/5/10 12:02:34 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1769 | 68.0.228.180 | 12/5/10 06:38:07 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1770 | 68.3.119.79 | 12/5/10 07:24:14 PM | Big Dick Gloryholes 6 | Cox Communications |
| 1771 | 70.162.4.234 | 12/5/10 07:38:01 PM | Big Dick Gloryholes 6 | Cox Communications |
| 1772 | 68.109.91.236 | 12/6/10 12:32:09 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1773 | 98.163.206.83 | 12/6/10 02:18:30 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1774 | 70.189.100.194 | 12/6/10 03:13:17 PM | Big Dick Gloryholes 6 | Cox Communications |
| 1775 | 72.199.244.139 | 12/7/10 09:54:09 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1776 | 70.170.70.59 | 12/7/10 10:18:40 PM | Big Dick Gloryholes 6 | Cox Communications |
| 1777 | 68.11.112.20 | 12/8/10 01:14:52 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1778 | 68.228.249.106 | 12/8/10 06:26:50 PM | Big Dick Gloryholes 6 | Cox Communications |
| 1779 | 70.180.240.181 | 12/9/10 01:20:15 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1780 | 70.177.123.41 | 12/9/10 01:41:53 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1781 | 72.204.5.66 | 12/9/10 01:40:28 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1782 | 68.11.114.179 | 12/9/10 03:35:57 PM | Big Dick Gloryholes 6 | Cox Communications |
| 1783 | 184.191.165.2 | 12/9/10 08:01:29 PM | Big Dick Gloryholes 6 | Cox Communications |
| 1784 | 70.185.125.73 | 12/9/10 10:05:46 PM | Big Dick Gloryholes 6 | Cox Communications |

Bryan William Ott.xls

| 1785 | 98.174.221.202 | 12/10/10 05:53:33 AM | Big Dick Gloryholes 6 | Cox Communications |
|---|---|---|---|---|
| 1786 | 72.218.87.176 | 12/11/10 03:49:15 PM | Big Dick Gloryholes 6 | Cox Communications |
| 1787 | 72.199.204.37 | 12/11/10 06:05:58 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1788 | 68.13.2.10 | 12/11/10 03:02:55 PM | Big Dick Gloryholes 6 | Cox Communications |
| 1789 | 68.108.149.156 | 12/12/10 12:08:12 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1790 | 68.108.32.130 | 12/12/10 05:25:00 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1791 | 68.107.92.56 | 12/13/10 06:20:17 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1792 | 68.224.102.30 | 12/14/10 03:15:00 PM | Big Dick Gloryholes 6 | Cox Communications |
| 1793 | 68.103.255.243 | 12/15/10 03:35:50 PM | Big Dick Gloryholes 6 | Cox Communications |
| 1794 | 72.201.172.44 | 12/16/10 03:25:33 PM | Big Dick Gloryholes 6 | Cox Communications |
| 1795 | 70.177.16.146 | 12/17/10 02:15:05 PM | Big Dick Gloryholes 6 | Cox Communications |
| 1796 | 70.160.232.158 | 12/17/10 11:30:45 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1797 | 98.185.24.229 | 12/17/10 05:42:05 PM | Big Dick Gloryholes 6 | Cox Communications |
| 1798 | 68.9.51.158 | 12/18/10 03:15:13 PM | Big Dick Gloryholes 6 | Cox Communications |
| 1799 | 72.220.197.241 | 12/18/10 05:26:58 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1800 | 68.14.194.131 | 12/19/10 10:42:55 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1801 | 68.226.13.81 | 12/20/10 01:12:05 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1802 | 98.178.199.159 | 12/20/10 06:18:05 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1803 | 98.165.113.156 | 12/20/10 06:41:36 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1804 | 174.74.98.195 | 12/21/10 09:26:01 PM | Big Dick Gloryholes 6 | Cox Communications |
| 1805 | 70.190.190.139 | 12/21/10 12:28:54 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1806 | 70.181.99.251 | 12/22/10 08:01:03 PM | Big Dick Gloryholes 6 | Cox Communications |
| 1807 | 68.13.184.122 | 12/25/10 04:12:25 PM | Big Dick Gloryholes 6 | Cox Communications |
| 1808 | 98.166.135.158 | 12/25/10 04:29:48 PM | Big Dick Gloryholes 6 | Cox Communications |
| 1809 | 72.222.132.94 | 12/27/10 08:09:41 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1810 | 98.183.186.197 | 12/29/10 05:23:36 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1811 | 72.203.174.53 | 12/30/10 06:42:58 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1812 | 70.179.17.206 | 12/30/10 08:59:17 PM | Big Dick Gloryholes 6 | Cox Communications |
| 1813 | 72.222.212.47 | 12/31/10 12:54:30 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1814 | 72.213.156.213 | 12/31/10 10:39:05 PM | Big Dick Gloryholes 6 | Cox Communications |
| 1815 | 72.219.177.18 | 1/1/11 07:05:13 PM | Big Dick Gloryholes 6 | Cox Communications |
| 1816 | 72.207.193.145 | 1/2/11 04:11:40 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1817 | 68.102.184.141 | 1/3/11 02:13:26 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1818 | 68.98.152.145 | 1/5/11 08:19:33 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1819 | 98.169.138.237 | 1/5/11 06:39:50 PM | Big Dick Gloryholes 6 | Cox Communications |
| 1820 | 68.14.18.87 | 1/8/11 05:48:10 PM | Big Dick Gloryholes 6 | Cox Communications |
| 1821 | 68.99.15.248 | 1/9/11 08:29:11 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1822 | 72.207.20.15 | 1/9/11 03:39:06 PM | Big Dick Gloryholes 6 | Cox Communications |
| 1823 | 72.197.183.63 | 1/11/11 12:27:52 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1824 | 70.173.25.183 | 1/11/11 02:11:07 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1825 | 72.201.17.247 | 1/11/11 05:35:47 PM | Big Dick Gloryholes 6 | Cox Communications |
| 1826 | 68.97.39.108 | 1/21/11 10:59:35 PM | Big Dick Gloryholes 6 | Cox Communications |
| 1827 | 24.254.198.117 | 1/23/11 06:10:46 PM | Big Dick Gloryholes 6 | Cox Communications |
| 1828 | 24.251.117.61 | 1/23/11 07:25:34 PM | Big Dick Gloryholes 6 | Cox Communications |
| 1829 | 70.180.70.190 | 1/24/11 01:52:07 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1830 | 72.210.75.247 | 1/24/11 08:11:09 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1831 | 174.71.67.170 | 1/26/11 10:25:30 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1832 | 98.184.155.138 | 1/30/11 06:12:47 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1833 | 72.197.192.9 | 1/30/11 10:53:09 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1834 | 70.174.125.77 | 1/30/11 06:13:51 PM | Big Dick Gloryholes 6 | Cox Communications |
| 1835 | 68.224.219.145 | 1/31/11 03:01:49 AM | Big Dick Gloryholes 6 | Cox Communications |

Bryan William Ott.xls

| 1836 | 68.10.142.163 | 1/31/11 10:03:44 PM | Big Dick Gloryholes 6 | Cox Communications |
|------|---------------|---------------------|-----------------------|--------------------|
| 1837 | 98.176.137.7 | 2/1/11 09:55:01 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1838 | 24.255.16.75 | 2/2/11 08:12:18 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1839 | 174.71.127.12 | 2/2/11 02:08:28 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1840 | 68.108.83.249 | 2/2/11 07:04:56 PM | Big Dick Gloryholes 6 | Cox Communications |
| 1841 | 24.250.133.96 | 2/3/11 12:02:46 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1842 | 68.108.83.249 | 2/3/11 10:42:08 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1843 | 72.207.20.15 | 2/3/11 03:07:25 PM | Big Dick Gloryholes 6 | Cox Communications |
| 1844 | 68.13.239.132 | 2/3/11 12:53:19 PM | Big Dick Gloryholes 6 | Cox Communications |
| 1845 | 70.189.242.185 | 2/4/11 01:04:35 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1846 | 98.176.123.64 | 2/4/11 01:01:36 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1847 | 70.189.114.201 | 2/4/11 12:04:42 PM | Big Dick Gloryholes 6 | Cox Communications |
| 1848 | 72.201.235.147 | 2/4/11 11:06:56 PM | Big Dick Gloryholes 6 | Cox Communications |
| 1849 | 98.184.155.138 | 2/5/11 12:00:39 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1850 | 68.226.110.107 | 2/5/11 12:19:42 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1851 | 72.198.192.117 | 2/11/11 08:28:27 PM | Big Dick Gloryholes 6 | Cox Communications |
| 1852 | 72.198.199.32 | 2/13/11 08:13:02 PM | Big Dick Gloryholes 6 | Cox Communications |
| 1853 | 68.10.142.163 | 2/14/11 10:53:02 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1854 | 98.184.155.138 | 2/17/11 12:44:36 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1855 | 68.4.165.46 | 2/17/11 07:19:14 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1856 | 68.8.135.82 | 2/21/11 07:22:06 PM | Big Dick Gloryholes 6 | Cox Communications |
| 1857 | 68.228.192.206 | 2/22/11 12:54:06 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1858 | 68.8.135.82 | 2/22/11 03:42:31 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1859 | 98.176.219.220 | 2/22/11 06:05:08 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1860 | 24.253.224.138 | 2/24/11 01:36:47 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1861 | 68.97.7.20 | 2/24/11 02:22:36 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1862 | 98.176.219.220 | 2/24/11 05:38:29 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1863 | 98.167.145.226 | 2/25/11 12:17:25 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1864 | 68.228.192.206 | 2/25/11 01:25:38 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1865 | 174.71.37.115 | 2/25/11 05:05:32 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1866 | 68.106.24.25 | 2/25/11 05:34:03 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1867 | 68.111.59.32 | 11/17/10 12:07:10 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1868 | 174.71.56.90 | 11/18/10 12:15:46 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1869 | 98.160.105.233 | 11/18/10 07:32:22 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1870 | 98.163.204.213 | 11/22/10 02:04:16 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1871 | 98.165.88.185 | 11/23/10 01:57:23 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1872 | 24.251.63.23 | 11/23/10 02:42:17 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1873 | 68.0.188.243 | 11/23/10 06:31:24 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1874 | 174.68.90.152 | 12/2/10 03:58:13 PM | Big Dick Gloryholes 6 | Cox Communications |
| 1875 | 68.97.156.243 | 12/4/10 10:13:41 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1876 | 68.3.241.5 | 12/6/10 11:25:52 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1877 | 98.169.39.64 | 12/7/10 01:17:05 PM | Big Dick Gloryholes 6 | Cox Communications |
| 1878 | 98.183.143.104 | 12/7/10 06:33:23 PM | Big Dick Gloryholes 6 | Cox Communications |
| 1879 | 70.191.251.161 | 12/8/10 07:03:56 PM | Big Dick Gloryholes 6 | Cox Communications |
| 1880 | 68.101.59.76 | 12/10/10 03:23:19 PM | Big Dick Gloryholes 6 | Cox Communications |
| 1881 | 72.218.227.215 | 12/10/10 11:13:04 PM | Big Dick Gloryholes 6 | Cox Communications |
| 1882 | 68.97.215.39 | 12/11/10 05:39:43 PM | Big Dick Gloryholes 6 | Cox Communications |
| 1883 | 70.161.210.11 | 12/12/10 01:41:55 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1884 | 68.2.39.134 | 12/13/10 01:19:26 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1885 | 72.199.108.121 | 12/15/10 09:52:15 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1886 | 98.188.217.212 | 12/16/10 04:54:28 AM | Big Dick Gloryholes 6 | Cox Communications |

Bryan William Ott.xls

| 1887 | 68.230.161.219 | 12/17/10 05:44:04 AM | Big Dick Gloryholes 6 | Cox Communications |
|------|----------------|----------------------|-----------------------|--------------------|
| 1888 | 70.191.251.161 | 12/21/10 12:03:59 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1889 | 68.10.143.252 | 12/21/10 08:32:34 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1890 | 98.164.194.134 | 12/21/10 10:43:00 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1891 | 98.165.61.96 | 12/24/10 10:37:09 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1892 | 72.209.191.120 | 1/4/11 08:37:18 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1893 | 98.177.168.21 | 1/5/11 02:05:18 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1894 | 68.105.178.93 | 1/10/11 04:27:55 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1895 | 68.224.233.209 | 1/16/11 06:46:06 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1896 | 68.5.169.38 | 1/16/11 03:39:04 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1897 | 24.255.229.230 | 1/20/11 04:09:21 PM | Big Dick Gloryholes 6 | Cox Communications |
| 1898 | 68.98.194.131 | 1/22/11 01:57:58 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1899 | 68.11.61.10 | 1/25/11 03:15:43 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1900 | 70.190.99.188 | 1/26/11 06:21:05 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1901 | 70.178.193.90 | 1/29/11 03:08:08 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1902 | 70.180.159.37 | 1/30/11 12:15:00 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1903 | 68.97.156.243 | 1/30/11 01:12:26 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1904 | 70.191.251.161 | 1/31/11 09:54:09 PM | Big Dick Gloryholes 6 | Cox Communications |
| 1905 | 68.226.150.56 | 1/31/11 08:11:24 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1906 | 24.252.99.62 | 2/10/11 04:26:44 PM | Big Dick Gloryholes 6 | Cox Communications |
| 1907 | 72.218.213.199 | 2/14/11 12:02:20 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1908 | 98.185.237.102 | 2/15/11 04:23:14 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1909 | 68.13.242.180 | 2/17/11 12:41:38 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1910 | 98.185.237.102 | 2/19/11 01:09:28 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1911 | 98.185.237.102 | 2/19/11 04:29:48 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1912 | 98.183.47.100 | 2/20/11 12:12:03 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1913 | 70.191.251.161 | 2/21/11 03:16:47 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1914 | 70.191.251.161 | 2/23/11 04:30:43 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1915 | 72.195.183.74 | 2/24/11 01:58:09 PM | Big Dick Gloryholes 6 | Cox Communications |
| 1916 | 98.160.193.151 | 2/24/11 02:36:36 PM | Big Dick Gloryholes 6 | Cox Communications |
| 1917 | 72.211.150.203 | 2/25/11 02:16:21 AM | Big Dick Gloryholes 6 | Cox Communications |
| 1918 | 69.171.166.110 | 11/20/10 12:06:28 AM | Big Dick Gloryholes 6 | CRICKET COMMUNICATIONS |
| 1919 | 69.171.162.181 | 11/21/10 09:38:31 AM | Big Dick Gloryholes 6 | CRICKET COMMUNICATIONS |
| 1920 | 69.171.166.26 | 11/23/10 06:04:27 AM | Big Dick Gloryholes 6 | CRICKET COMMUNICATIONS |
| 1921 | 69.171.162.253 | 11/25/10 04:52:12 PM | Big Dick Gloryholes 6 | CRICKET COMMUNICATIONS |
| 1922 | 69.171.166.44 | 11/30/10 07:29:11 AM | Big Dick Gloryholes 6 | CRICKET COMMUNICATIONS |
| 1923 | 69.171.167.119 | 12/3/10 04:19:55 PM | Big Dick Gloryholes 6 | CRICKET COMMUNICATIONS |
| 1924 | 69.171.166.240 | 12/4/10 05:59:04 PM | Big Dick Gloryholes 6 | CRICKET COMMUNICATIONS |
| 1925 | 69.171.167.176 | 12/5/10 04:03:52 PM | Big Dick Gloryholes 6 | CRICKET COMMUNICATIONS |
| 1926 | 69.171.162.9 | 12/11/10 04:49:35 PM | Big Dick Gloryholes 6 | CRICKET COMMUNICATIONS |
| 1927 | 69.171.161.237 | 12/23/10 07:37:14 AM | Big Dick Gloryholes 6 | CRICKET COMMUNICATIONS |
| 1928 | 69.171.160.21 | 12/30/10 08:57:07 PM | Big Dick Gloryholes 6 | CRICKET COMMUNICATIONS |
| 1929 | 69.171.163.137 | 1/6/11 10:48:22 PM | Big Dick Gloryholes 6 | CRICKET COMMUNICATIONS |
| 1930 | 205.144.218.234 | 11/20/10 03:47:13 PM | Big Dick Gloryholes 6 | Dalton Utilities |
| 1931 | 205.144.218.234 | 12/9/10 01:13:04 PM | Big Dick Gloryholes 6 | Dalton Utilities |
| 1932 | 205.144.218.234 | 2/10/11 06:59:48 PM | Big Dick Gloryholes 6 | Dalton Utilities |
| 1933 | 205.144.218.234 | 2/11/11 03:22:26 PM | Big Dick Gloryholes 6 | Dalton Utilities |
| 1934 | 68.169.225.205 | 2/4/11 04:13:58 AM | Big Dick Gloryholes 6 | Dataframe Logistics |
| 1935 | 161.210.143.65 | 2/23/11 12:26:17 AM | Big Dick Gloryholes 6 | Des Moines Area Community College |
| 1936 | 62.153.212.113 | 12/22/10 08:51:13 PM | Big Dick Gloryholes 6 | Deutsche Telekom AG |
| 1937 | 69.94.216.117 | 1/7/11 02:50:15 PM | Big Dick Gloryholes 6 | DirecPath, LLC |

Bryan William Ott.xls

| 1938 | 69.94.206.48 | 11/17/10 02:49:29 AM | Big Dick Gloryholes 6 | DirecPath, LLC |
|---|---|---|---|---|
| 1939 | 76.10.23.232 | 11/24/10 12:29:45 AM | Big Dick Gloryholes 6 | Distributed Management Information Systems, Inc. ( |
| 1940 | 76.10.23.232 | 12/15/10 12:12:23 AM | Big Dick Gloryholes 6 | Distributed Management Information Systems, Inc. ( |
| 1941 | 68.234.183.109 | 12/28/10 05:14:35 AM | Big Dick Gloryholes 6 | Distributed Management Information Systems, Inc. ( |
| 1942 | 209.242.44.185 | 11/16/10 03:04:57 PM | Big Dick Gloryholes 6 | DLS Internet Services |
| 1943 | 208.127.253.166 | 12/22/10 05:49:27 PM | Big Dick Gloryholes 6 | DSL Extreme |
| 1944 | 69.22.22.161 | 1/8/11 05:43:07 PM | Big Dick Gloryholes 6 | EarthLink |
| 1945 | 24.171.152.196 | 2/15/11 01:35:32 AM | Big Dick Gloryholes 6 | EarthLink |
| 1946 | 69.91.110.151 | 1/3/11 03:07:18 PM | Big Dick Gloryholes 6 | EarthLink |
| 1947 | 24.239.154.105 | 11/18/10 02:15:37 PM | Big Dick Gloryholes 6 | EarthLink |
| 1948 | 24.152.186.14 | 11/19/10 01:30:47 AM | Big Dick Gloryholes 6 | EarthLink |
| 1949 | 63.246.162.200 | 11/21/10 12:47:44 AM | Big Dick Gloryholes 6 | EarthLink |
| 1950 | 66.32.168.23 | 11/22/10 10:57:32 PM | Big Dick Gloryholes 6 | EarthLink |
| 1951 | 66.32.227.133 | 11/29/10 08:28:55 PM | Big Dick Gloryholes 6 | EarthLink |
| 1952 | 24.225.39.101 | 11/16/10 12:42:31 PM | Big Dick Gloryholes 6 | EarthLink |
| 1953 | 24.238.207.166 | 11/17/10 11:22:58 AM | Big Dick Gloryholes 6 | EarthLink |
| 1954 | 24.233.38.8 | 11/23/10 12:13:55 AM | Big Dick Gloryholes 6 | EarthLink |
| 1955 | 24.136.240.176 | 11/23/10 02:29:19 AM | Big Dick Gloryholes 6 | EarthLink |
| 1956 | 24.41.8.185 | 11/23/10 09:14:16 AM | Big Dick Gloryholes 6 | EarthLink |
| 1957 | 209.91.3.79 | 12/4/10 02:16:06 AM | Big Dick Gloryholes 6 | EarthLink |
| 1958 | 209.173.125.53 | 12/4/10 06:18:09 PM | Big Dick Gloryholes 6 | EarthLink |
| 1959 | 66.133.225.134 | 12/8/10 07:14:31 PM | Big Dick Gloryholes 6 | EarthLink |
| 1960 | 24.215.246.174 | 12/9/10 05:34:50 PM | Big Dick Gloryholes 6 | EarthLink |
| 1961 | 24.233.131.203 | 12/21/10 12:34:34 AM | Big Dick Gloryholes 6 | EarthLink |
| 1962 | 66.133.225.134 | 12/25/10 07:21:25 AM | Big Dick Gloryholes 6 | EarthLink |
| 1963 | 64.131.157.236 | 12/26/10 11:01:25 AM | Big Dick Gloryholes 6 | EarthLink |
| 1964 | 72.40.154.126 | 12/29/10 01:51:29 PM | Big Dick Gloryholes 6 | EarthLink |
| 1965 | 69.86.22.35 | 1/24/11 07:10:33 AM | Big Dick Gloryholes 6 | EarthLink |
| 1966 | 216.40.167.64 | 1/26/11 08:46:04 AM | Big Dick Gloryholes 6 | EarthLink |
| 1967 | 66.133.225.115 | 2/1/11 02:48:58 AM | Big Dick Gloryholes 6 | EarthLink |
| 1968 | 24.225.66.230 | 2/1/11 07:53:19 AM | Big Dick Gloryholes 6 | EarthLink |
| 1969 | 76.15.197.171 | 2/4/11 10:39:54 PM | Big Dick Gloryholes 6 | EarthLink |
| 1970 | 24.144.101.33 | 2/12/11 04:32:58 AM | Big Dick Gloryholes 6 | EarthLink |
| 1971 | 76.15.144.153 | 2/19/11 03:23:24 PM | Big Dick Gloryholes 6 | EarthLink |
| 1972 | 66.133.225.115 | 2/25/11 12:01:53 AM | Big Dick Gloryholes 6 | EarthLink |
| 1973 | 66.133.211.207 | 12/11/10 10:51:44 PM | Big Dick Gloryholes 6 | EarthLink |
| 1974 | 72.44.15.176 | 12/20/10 06:10:09 PM | Big Dick Gloryholes 6 | EarthLink |
| 1975 | 76.15.175.5 | 12/27/10 07:07:47 PM | Big Dick Gloryholes 6 | EarthLink |
| 1976 | 24.233.49.242 | 12/28/10 05:17:20 AM | Big Dick Gloryholes 6 | EarthLink |
| 1977 | 24.215.207.89 | 1/6/11 11:39:41 AM | Big Dick Gloryholes 6 | EarthLink |
| 1978 | 69.86.155.135 | 1/15/11 03:37:38 PM | Big Dick Gloryholes 6 | EarthLink |
| 1979 | 69.86.58.24 | 1/26/11 05:13:10 AM | Big Dick Gloryholes 6 | EarthLink |
| 1980 | 24.239.157.94 | 1/30/11 05:38:37 AM | Big Dick Gloryholes 6 | EarthLink |
| 1981 | 146.187.92.208 | 12/2/10 06:30:12 PM | Big Dick Gloryholes 6 | Eastern Washington University |
| 1982 | 66.225.109.10 | 12/9/10 12:42:08 AM | Big Dick Gloryholes 6 | Economic Computer Systems Inc. dba Mid Atlantic Br |
| 1983 | 66.165.239.197 | 12/19/10 08:33:34 PM | Big Dick Gloryholes 6 | E-Insites |
| 1984 | 76.5.57.19 | 2/5/11 10:51:23 PM | Big Dick Gloryholes 6 | Embarq Corporation |
| 1985 | 67.235.175.243 | 1/30/11 06:36:29 AM | Big Dick Gloryholes 6 | Embarq Corporation |
| 1986 | 71.50.126.108 | 1/20/11 01:53:54 AM | Big Dick Gloryholes 6 | Embarq Corporation |
| 1987 | 67.235.162.95 | 11/22/10 12:26:53 AM | Big Dick Gloryholes 6 | Embarq Corporation |
| 1988 | 71.49.209.122 | 11/16/10 11:51:37 AM | Big Dick Gloryholes 6 | Embarq Corporation |

Bryan William Ott.xls

| 1989 | 76.5.134.109 | 11/17/10 02:07:19 PM | Big Dick Gloryholes 6 | Embarq Corporation |
|------|--------------|----------------------|-----------------------|--------------------|
| 1990 | 71.54.204.149 | 11/18/10 12:09:23 AM | Big Dick Gloryholes 6 | Embarq Corporation |
| 1991 | 71.54.205.16 | 11/18/10 05:19:08 AM | Big Dick Gloryholes 6 | Embarq Corporation |
| 1992 | 71.54.206.172 | 11/18/10 07:18:56 AM | Big Dick Gloryholes 6 | Embarq Corporation |
| 1993 | 71.49.160.75 | 11/18/10 01:26:48 PM | Big Dick Gloryholes 6 | Embarq Corporation |
| 1994 | 76.3.6.142 | 11/18/10 06:17:45 PM | Big Dick Gloryholes 6 | Embarq Corporation |
| 1995 | 71.53.162.185 | 11/19/10 12:36:22 AM | Big Dick Gloryholes 6 | Embarq Corporation |
| 1996 | 71.51.173.63 | 11/19/10 09:20:03 AM | Big Dick Gloryholes 6 | Embarq Corporation |
| 1997 | 65.40.161.6 | 11/19/10 11:52:37 PM | Big Dick Gloryholes 6 | Embarq Corporation |
| 1998 | 76.0.117.98 | 11/22/10 01:24:23 AM | Big Dick Gloryholes 6 | Embarq Corporation |
| 1999 | 65.40.192.99 | 11/22/10 06:21:01 PM | Big Dick Gloryholes 6 | Embarq Corporation |
| 2000 | 67.235.160.48 | 11/24/10 02:32:32 AM | Big Dick Gloryholes 6 | Embarq Corporation |
| 2001 | 67.237.169.183 | 11/24/10 05:47:31 PM | Big Dick Gloryholes 6 | Embarq Corporation |
| 2002 | 71.53.162.185 | 11/25/10 12:42:33 AM | Big Dick Gloryholes 6 | Embarq Corporation |
| 2003 | 67.236.111.123 | 11/25/10 04:37:56 AM | Big Dick Gloryholes 6 | Embarq Corporation |
| 2004 | 76.4.111.208 | 11/30/10 12:00:33 AM | Big Dick Gloryholes 6 | Embarq Corporation |
| 2005 | 71.55.5.246 | 11/30/10 09:57:53 PM | Big Dick Gloryholes 6 | Embarq Corporation |
| 2006 | 71.55.4.214 | 12/1/10 10:27:03 AM | Big Dick Gloryholes 6 | Embarq Corporation |
| 2007 | 71.52.119.185 | 12/2/10 01:38:03 AM | Big Dick Gloryholes 6 | Embarq Corporation |
| 2008 | 67.239.134.39 | 12/2/10 03:28:01 AM | Big Dick Gloryholes 6 | Embarq Corporation |
| 2009 | 67.234.3.86 | 12/2/10 03:49:02 PM | Big Dick Gloryholes 6 | Embarq Corporation |
| 2010 | 199.44.153.214 | 12/8/10 05:10:13 PM | Big Dick Gloryholes 6 | Embarq Corporation |
| 2011 | 138.210.216.72 | 12/11/10 08:13:47 AM | Big Dick Gloryholes 6 | Embarq Corporation |
| 2012 | 71.53.89.105 | 12/12/10 03:22:49 PM | Big Dick Gloryholes 6 | Embarq Corporation |
| 2013 | 67.235.166.16 | 12/12/10 01:45:49 AM | Big Dick Gloryholes 6 | Embarq Corporation |
| 2014 | 71.0.85.246 | 12/13/10 04:22:03 AM | Big Dick Gloryholes 6 | Embarq Corporation |
| 2015 | 67.239.155.230 | 12/13/10 07:07:28 AM | Big Dick Gloryholes 6 | Embarq Corporation |
| 2016 | 76.0.239.167 | 12/14/10 06:54:32 PM | Big Dick Gloryholes 6 | Embarq Corporation |
| 2017 | 76.0.118.137 | 12/17/10 09:14:14 PM | Big Dick Gloryholes 6 | Embarq Corporation |
| 2018 | 71.48.181.228 | 12/20/10 03:05:11 PM | Big Dick Gloryholes 6 | Embarq Corporation |
| 2019 | 67.236.238.47 | 12/21/10 01:02:37 AM | Big Dick Gloryholes 6 | Embarq Corporation |
| 2020 | 71.55.29.87 | 12/23/10 08:54:32 AM | Big Dick Gloryholes 6 | Embarq Corporation |
| 2021 | 76.0.136.229 | 12/24/10 01:24:59 AM | Big Dick Gloryholes 6 | Embarq Corporation |
| 2022 | 71.52.86.121 | 12/26/10 04:27:09 AM | Big Dick Gloryholes 6 | Embarq Corporation |
| 2023 | 138.210.215.74 | 12/30/10 05:07:28 AM | Big Dick Gloryholes 6 | Embarq Corporation |
| 2024 | 76.4.152.172 | 12/31/10 07:39:20 PM | Big Dick Gloryholes 6 | Embarq Corporation |
| 2025 | 67.236.229.83 | 1/1/11 01:12:56 AM | Big Dick Gloryholes 6 | Embarq Corporation |
| 2026 | 71.0.27.85 | 1/1/11 11:10:44 PM | Big Dick Gloryholes 6 | Embarq Corporation |
| 2027 | 76.6.101.28 | 1/3/11 12:46:08 AM | Big Dick Gloryholes 6 | Embarq Corporation |
| 2028 | 76.4.148.246 | 1/5/11 11:37:14 PM | Big Dick Gloryholes 6 | Embarq Corporation |
| 2029 | 71.54.108.93 | 1/6/11 08:30:35 PM | Big Dick Gloryholes 6 | Embarq Corporation |
| 2030 | 67.237.35.83 | 1/21/11 06:57:16 PM | Big Dick Gloryholes 6 | Embarq Corporation |
| 2031 | 76.0.238.159 | 1/24/11 11:38:09 AM | Big Dick Gloryholes 6 | Embarq Corporation |
| 2032 | 67.235.166.16 | 2/1/11 12:16:42 AM | Big Dick Gloryholes 6 | Embarq Corporation |
| 2033 | 67.236.229.83 | 2/1/11 01:46:46 AM | Big Dick Gloryholes 6 | Embarq Corporation |
| 2034 | 67.233.176.177 | 2/4/11 02:17:37 AM | Big Dick Gloryholes 6 | Embarq Corporation |
| 2035 | 67.235.166.16 | 2/5/11 12:12:04 AM | Big Dick Gloryholes 6 | Embarq Corporation |
| 2036 | 67.233.176.177 | 2/11/11 03:12:30 PM | Big Dick Gloryholes 6 | Embarq Corporation |
| 2037 | 67.236.224.82 | 2/15/11 03:03:38 AM | Big Dick Gloryholes 6 | Embarq Corporation |
| 2038 | 65.40.219.199 | 2/18/11 01:03:55 PM | Big Dick Gloryholes 6 | Embarq Corporation |
| 2039 | 67.235.160.158 | 2/22/11 04:32:11 AM | Big Dick Gloryholes 6 | Embarq Corporation |

Bryan William Ott.xls

| | | | | |
|---|---|---|---|---|
| 2040 | 76.6.50.72 | 11/17/10 03:50:17 AM | Big Dick Gloryholes 6 | Embarq Corporation |
| 2041 | 71.54.243.112 | 11/23/10 09:25:55 AM | Big Dick Gloryholes 6 | Embarq Corporation |
| 2042 | 71.1.81.220 | 12/6/10 12:43:03 AM | Big Dick Gloryholes 6 | Embarq Corporation |
| 2043 | 76.5.158.211 | 12/11/10 11:38:41 PM | Big Dick Gloryholes 6 | Embarq Corporation |
| 2044 | 71.50.122.18 | 12/12/10 12:06:12 AM | Big Dick Gloryholes 6 | Embarq Corporation |
| 2045 | 76.3.193.2 | 12/12/10 06:07:48 AM | Big Dick Gloryholes 6 | Embarq Corporation |
| 2046 | 67.233.34.41 | 1/1/11 12:14:18 AM | Big Dick Gloryholes 6 | Embarq Corporation |
| 2047 | 71.48.96.81 | 1/8/11 01:27:52 PM | Big Dick Gloryholes 6 | Embarq Corporation |
| 2048 | 71.48.98.205 | 1/21/11 01:21:59 PM | Big Dick Gloryholes 6 | Embarq Corporation |
| 2049 | 67.239.101.16 | 2/7/11 05:30:29 PM | Big Dick Gloryholes 6 | Embarq Corporation |
| 2050 | 71.55.177.47 | 2/9/11 12:21:39 AM | Big Dick Gloryholes 6 | Embarq Corporation |
| 2051 | 67.239.101.16 | 2/14/11 03:38:10 AM | Big Dick Gloryholes 6 | Embarq Corporation |
| 2052 | 71.173.70.32 | 11/19/10 09:46:16 AM | Big Dick Gloryholes 6 | Fairpoint Communications |
| 2053 | 71.168.117.99 | 11/18/10 01:47:32 AM | Big Dick Gloryholes 6 | Fairpoint Communications |
| 2054 | 69.50.61.6 | 11/24/10 07:32:38 AM | Big Dick Gloryholes 6 | Fairpoint Communications |
| 2055 | 72.64.11.73 | 1/13/11 02:54:38 AM | Big Dick Gloryholes 6 | Fairpoint Communications |
| 2056 | 66.243.221.47 | 2/21/11 12:45:34 AM | Big Dick Gloryholes 6 | Fairpoint Communications |
| 2057 | 67.158.175.144 | 12/21/10 12:24:59 AM | Big Dick Gloryholes 6 | Fairpoint Communications |
| 2058 | 74.115.212.47 | 12/4/10 03:43:26 PM | Big Dick Gloryholes 6 | Fast Serv Networks, LLC |
| 2059 | 209.90.93.86 | 11/21/10 12:03:06 AM | Big Dick Gloryholes 6 | Fibernet Corporation |
| 2060 | 24.139.43.1 | 11/17/10 11:38:29 AM | Big Dick Gloryholes 6 | Fidelity Communication International |
| 2061 | 24.139.49.46 | 11/22/10 12:33:40 AM | Big Dick Gloryholes 6 | Fidelity Communication International |
| 2062 | 67.210.178.57 | 11/17/10 05:23:58 AM | Big Dick Gloryholes 6 | Fidelity Communication International |
| 2063 | 64.251.144.19 | 11/26/10 03:10:52 AM | Big Dick Gloryholes 6 | Fidelity Communication International |
| 2064 | 24.139.60.157 | 12/11/10 01:12:28 AM | Big Dick Gloryholes 6 | Fidelity Communication International |
| 2065 | 66.158.251.221 | 12/16/10 02:15:07 AM | Big Dick Gloryholes 6 | Florida Consolidated Multi-Media Services |
| 2066 | 192.251.46.22 | 1/27/11 12:07:50 AM | Big Dick Gloryholes 6 | Francis Marion University |
| 2067 | 184.13.152.82 | 11/21/10 02:17:34 AM | Big Dick Gloryholes 6 | Frontier Communications |
| 2068 | 74.40.160.118 | 1/26/11 11:36:06 PM | Big Dick Gloryholes 6 | Frontier Communications |
| 2069 | 74.40.160.118 | 2/1/11 03:48:38 PM | Big Dick Gloryholes 6 | Frontier Communications |
| 2070 | 74.44.83.106 | 11/16/10 11:34:32 AM | Big Dick Gloryholes 6 | Frontier Communications |
| 2071 | 74.46.253.185 | 11/18/10 01:19:47 AM | Big Dick Gloryholes 6 | Frontier Communications |
| 2072 | 184.8.107.220 | 11/21/10 12:29:26 AM | Big Dick Gloryholes 6 | Frontier Communications |
| 2073 | 173.87.20.5 | 11/21/10 07:39:42 AM | Big Dick Gloryholes 6 | Frontier Communications |
| 2074 | 74.36.74.48 | 12/3/10 06:16:23 AM | Big Dick Gloryholes 6 | Frontier Communications |
| 2075 | 173.85.176.41 | 12/14/10 02:21:50 AM | Big Dick Gloryholes 6 | Frontier Communications |
| 2076 | 173.84.204.162 | 12/19/10 09:23:50 PM | Big Dick Gloryholes 6 | Frontier Communications |
| 2077 | 65.37.57.248 | 12/25/10 03:19:51 AM | Big Dick Gloryholes 6 | Frontier Communications |
| 2078 | 173.87.253.3 | 1/9/11 06:44:05 AM | Big Dick Gloryholes 6 | Frontier Communications |
| 2079 | 74.46.129.240 | 2/1/11 04:55:04 AM | Big Dick Gloryholes 6 | Frontier Communications |
| 2080 | 74.36.191.103 | 2/1/11 05:07:38 PM | Big Dick Gloryholes 6 | Frontier Communications |
| 2081 | 184.12.93.182 | 11/21/10 05:22:20 PM | Big Dick Gloryholes 6 | Frontier Communications |
| 2082 | 184.8.229.62 | 11/22/10 06:33:57 PM | Big Dick Gloryholes 6 | Frontier Communications |
| 2083 | 74.34.1.191 | 12/16/10 04:35:26 AM | Big Dick Gloryholes 6 | Frontier Communications |
| 2084 | 74.47.84.205 | 1/22/11 12:05:33 AM | Big Dick Gloryholes 6 | Frontier Communications |
| 2085 | 67.231.114.130 | 11/19/10 10:21:52 PM | Big Dick Gloryholes 6 | Full Service Computing Corp |
| 2086 | 72.49.209.42 | 12/19/10 12:31:10 AM | Big Dick Gloryholes 6 | Fuse Internet Access |
| 2087 | 72.49.209.42 | 1/8/11 06:42:48 AM | Big Dick Gloryholes 6 | Fuse Internet Access |
| 2088 | 74.215.144.36 | 11/29/10 09:09:04 PM | Big Dick Gloryholes 6 | Fuse Internet Access |
| 2089 | 208.102.226.212 | 12/6/10 09:03:42 AM | Big Dick Gloryholes 6 | Fuse Internet Access |
| 2090 | 208.102.33.133 | 12/10/10 02:49:31 AM | Big Dick Gloryholes 6 | Fuse Internet Access |

| 2091 | 72.49.92.111 | 12/17/10 04:34:00 PM | Big Dick Gloryholes 6 | Fuse Internet Access |
|---|---|---|---|---|
| 2092 | 74.215.248.125 | 12/27/10 08:57:59 PM | Big Dick Gloryholes 6 | Fuse Internet Access |
| 2093 | 74.215.180.182 | 11/25/10 01:36:08 AM | Big Dick Gloryholes 6 | Fuse Internet Access |
| 2094 | 74.215.149.175 | 12/21/10 01:27:12 PM | Big Dick Gloryholes 6 | Fuse Internet Access |
| 2095 | 65.74.103.236 | 12/3/10 12:42:11 AM | Big Dick Gloryholes 6 | GCI Communications |
| 2096 | 65.74.118.195 | 12/18/10 06:07:36 AM | Big Dick Gloryholes 6 | GCI Communications |
| 2097 | 66.58.171.83 | 12/20/10 01:12:23 AM | Big Dick Gloryholes 6 | GCI Communications |
| 2098 | 66.223.148.164 | 12/20/10 10:11:44 AM | Big Dick Gloryholes 6 | GCI Communications |
| 2099 | 72.42.160.166 | 11/23/10 11:20:25 AM | Big Dick Gloryholes 6 | GCI Communications |
| 2100 | 206.174.111.1 | 1/30/11 05:56:33 PM | Big Dick Gloryholes 6 | GCI Communications |
| 2101 | 67.22.22.211 | 12/8/10 04:23:01 PM | Big Dick Gloryholes 6 | Getwireless.net |
| 2102 | 66.146.247.125 | 12/22/10 04:10:26 PM | Big Dick Gloryholes 6 | GLENWOOD TELEPHONE MEMBERSHIP |
| 2103 | 67.215.5.72 | 12/27/10 06:51:15 PM | Big Dick Gloryholes 6 | GloboTech Communications |
| 2104 | 74.214.63.16 | 12/3/10 06:06:51 AM | Big Dick Gloryholes 6 | GMP Cable TV |
| 2105 | 74.214.63.16 | 12/9/10 06:14:53 AM | Big Dick Gloryholes 6 | GMP Cable TV |
| 2106 | 24.245.102.82 | 2/8/11 01:27:53 AM | Big Dick Gloryholes 6 | GMP Cable TV |
| 2107 | 24.245.102.82 | 2/20/11 09:55:31 PM | Big Dick Gloryholes 6 | GMP Cable TV |
| 2108 | 24.155.76.13 | 11/30/10 12:41:08 AM | Big Dick Gloryholes 6 | Grande Communications |
| 2109 | 24.155.110.162 | 12/14/10 03:11:09 AM | Big Dick Gloryholes 6 | Grande Communications |
| 2110 | 72.48.49.185 | 1/28/11 03:27:25 AM | Big Dick Gloryholes 6 | Grande Communications |
| 2111 | 24.155.72.88 | 1/31/11 03:50:49 AM | Big Dick Gloryholes 6 | Grande Communications |
| 2112 | 65.36.17.88 | 2/20/11 10:08:49 PM | Big Dick Gloryholes 6 | Grande Communications |
| 2113 | 216.176.11.85 | 11/24/10 11:39:30 AM | Big Dick Gloryholes 6 | Great Lakes Comnet |
| 2114 | 117.55.206.147 | 12/8/10 01:46:23 AM | Big Dick Gloryholes 6 | GSN, Taiwan Government Service Network. |
| 2115 | 96.8.134.123 | 12/5/10 11:00:42 PM | Big Dick Gloryholes 6 | Guadalupe Valley Telephone Cooperative |
| 2116 | 208.70.44.77 | 12/18/10 02:15:14 AM | Big Dick Gloryholes 6 | Hancock Internet |
| 2117 | 67.216.136.166 | 12/14/10 04:57:22 AM | Big Dick Gloryholes 6 | Hargray Communications |
| 2118 | 69.168.36.216 | 12/5/10 07:17:04 AM | Big Dick Gloryholes 6 | HART COMMUNICATIONS |
| 2119 | 72.253.246.134 | 12/6/10 07:31:54 AM | Big Dick Gloryholes 6 | Hawaiian Telcom Services Company |
| 2120 | 72.253.246.134 | 1/24/11 05:41:13 AM | Big Dick Gloryholes 6 | Hawaiian Telcom Services Company |
| 2121 | 72.234.2.99 | 11/25/10 08:21:24 AM | Big Dick Gloryholes 6 | Hawaiian Telcom Services Company |
| 2122 | 72.234.140.237 | 12/3/10 06:03:02 PM | Big Dick Gloryholes 6 | Hawaiian Telcom Services Company |
| 2123 | 72.234.148.130 | 2/19/11 10:33:23 PM | Big Dick Gloryholes 6 | Hawaiian Telcom Services Company |
| 2124 | 72.234.148.130 | 2/26/11 08:29:53 AM | Big Dick Gloryholes 6 | Hawaiian Telcom Services Company |
| 2125 | 72.235.232.28 | 11/20/10 07:31:17 AM | Big Dick Gloryholes 6 | Hawaiian Telcom Services Company |
| 2126 | 72.235.222.242 | 12/12/10 02:01:04 AM | Big Dick Gloryholes 6 | Hawaiian Telcom Services Company |
| 2127 | 208.93.203.29 | 12/2/10 12:04:54 AM | Big Dick Gloryholes 6 | HCONTROL CORP |
| 2128 | 98.124.91.219 | 11/17/10 12:33:50 PM | Big Dick Gloryholes 6 | Home Telephone Company |
| 2129 | 206.217.219.66 | 11/21/10 02:25:24 PM | Big Dick Gloryholes 6 | Hosting Services |
| 2130 | 173.224.122.10 | 11/21/10 11:57:08 AM | Big Dick Gloryholes 6 | Hosting Solutions International |
| 2131 | 64.138.240.254 | 12/4/10 08:52:50 PM | Big Dick Gloryholes 6 | HTC Communications |
| 2132 | 64.138.230.81 | 11/19/10 12:42:49 AM | Big Dick Gloryholes 6 | HTC Communications |
| 2133 | 64.138.246.93 | 12/10/10 06:53:56 AM | Big Dick Gloryholes 6 | HTC Communications |
| 2134 | 72.168.202.228 | 11/26/10 12:00:51 AM | Big Dick Gloryholes 6 | HUGHES NETWORK SYSTEMS |
| 2135 | 97.72.124.227 | 11/21/10 03:03:41 AM | Big Dick Gloryholes 6 | HUGHES NETWORK SYSTEMS |
| 2136 | 72.170.74.123 | 12/2/10 06:50:18 AM | Big Dick Gloryholes 6 | HUGHES NETWORK SYSTEMS |
| 2137 | 69.19.112.97 | 12/9/10 07:53:41 AM | Big Dick Gloryholes 6 | HUGHES NETWORK SYSTEMS |
| 2138 | 72.171.63.27 | 1/30/11 04:54:45 AM | Big Dick Gloryholes 6 | HUGHES NETWORK SYSTEMS |
| 2139 | 204.15.2.131 | 12/17/10 06:46:37 PM | Big Dick Gloryholes 6 | I P Networks |
| 2140 | 216.125.152.2 | 2/15/11 02:09:52 PM | Big Dick Gloryholes 6 | Illinois Century Network |
| 2141 | 208.103.38.213 | 12/16/10 02:26:21 AM | Big Dick Gloryholes 6 | Indiana Fiber Network, LLC |

Bryan William Ott.xls

| 2142 | 198.145.35.184 | 12/29/10 08:00:34 AM | Big Dick Gloryholes 6 | Infinity Internet |
|------|----------------|----------------------|-----------------------|-------------------|
| 2143 | 64.53.87.58 | 11/17/10 05:29:28 AM | Big Dick Gloryholes 6 | Info Avenue Internet Services, LLC |
| 2144 | 204.116.184.108 | 12/29/10 08:12:16 AM | Big Dick Gloryholes 6 | Info Avenue Internet Services, LLC |
| 2145 | 165.166.154.210 | 12/8/10 09:32:18 AM | Big Dick Gloryholes 6 | Info Avenue Internet Services, LLC |
| 2146 | 206.74.203.45 | 12/21/10 12:03:19 AM | Big Dick Gloryholes 6 | Info Avenue Internet Services, LLC |
| 2147 | 64.22.40.179 | 1/26/11 05:50:05 PM | Big Dick Gloryholes 6 | INOC, LLC |
| 2148 | 64.22.40.179 | 2/1/11 04:36:50 PM | Big Dick Gloryholes 6 | INOC, LLC |
| 2149 | 74.141.122.254 | 11/21/10 06:48:21 PM | Big Dick Gloryholes 6 | Insight Communications Company |
| 2150 | 74.130.226.70 | 12/19/10 10:45:23 AM | Big Dick Gloryholes 6 | Insight Communications Company |
| 2151 | 74.136.160.237 | 1/5/11 11:38:59 AM | Big Dick Gloryholes 6 | Insight Communications Company |
| 2152 | 74.133.50.211 | 1/29/11 01:03:21 PM | Big Dick Gloryholes 6 | Insight Communications Company |
| 2153 | 74.129.185.50 | 12/3/10 05:25:12 AM | Big Dick Gloryholes 6 | Insight Communications Company |
| 2154 | 74.128.238.183 | 12/3/10 04:56:14 AM | Big Dick Gloryholes 6 | Insight Communications Company |
| 2155 | 74.141.248.243 | 12/5/10 03:53:36 AM | Big Dick Gloryholes 6 | Insight Communications Company |
| 2156 | 74.138.136.156 | 12/9/10 12:26:03 AM | Big Dick Gloryholes 6 | Insight Communications Company |
| 2157 | 74.138.46.119 | 12/13/10 02:10:09 AM | Big Dick Gloryholes 6 | Insight Communications Company |
| 2158 | 74.138.27.53 | 12/13/10 05:35:36 AM | Big Dick Gloryholes 6 | Insight Communications Company |
| 2159 | 74.141.158.167 | 12/19/10 01:14:20 AM | Big Dick Gloryholes 6 | Insight Communications Company |
| 2160 | 74.141.193.207 | 12/24/10 04:55:16 AM | Big Dick Gloryholes 6 | Insight Communications Company |
| 2161 | 74.129.36.14 | 1/27/11 01:12:51 AM | Big Dick Gloryholes 6 | Insight Communications Company |
| 2162 | 96.28.92.2 | 2/3/11 01:18:38 PM | Big Dick Gloryholes 6 | Insight Communications Company |
| 2163 | 74.140.206.252 | 11/21/10 12:36:17 AM | Big Dick Gloryholes 6 | Insight Communications Company |
| 2164 | 74.141.148.214 | 11/21/10 10:11:29 PM | Big Dick Gloryholes 6 | Insight Communications Company |
| 2165 | 74.136.135.151 | 11/22/10 03:05:21 AM | Big Dick Gloryholes 6 | Insight Communications Company |
| 2166 | 74.131.135.205 | 12/15/10 09:47:53 PM | Big Dick Gloryholes 6 | Insight Communications Company |
| 2167 | 74.131.103.230 | 12/19/10 10:34:55 AM | Big Dick Gloryholes 6 | Insight Communications Company |
| 2168 | 96.28.45.92 | 1/1/11 09:36:02 PM | Big Dick Gloryholes 6 | Insight Communications Company |
| 2169 | 74.143.248.182 | 1/16/11 02:32:07 AM | Big Dick Gloryholes 6 | Insight Communications Company |
| 2170 | 74.136.244.127 | 1/28/11 06:39:19 PM | Big Dick Gloryholes 6 | Insight Communications Company |
| 2171 | 199.6.48.75 | 12/8/10 08:45:11 AM | Big Dick Gloryholes 6 | Internet Access Cincinnati |
| 2172 | 173.215.42.191 | 11/17/10 12:21:04 AM | Big Dick Gloryholes 6 | Iowa Network Services |
| 2173 | 69.66.184.34 | 1/10/11 07:25:53 PM | Big Dick Gloryholes 6 | Iowa Telecom |
| 2174 | 209.192.117.164 | 1/6/11 12:47:35 AM | Big Dick Gloryholes 6 | ITC Deltacom |
| 2175 | 209.168.218.210 | 1/8/11 08:51:19 PM | Big Dick Gloryholes 6 | ITC Deltacom |
| 2176 | 66.0.79.66 | 1/31/11 08:56:47 AM | Big Dick Gloryholes 6 | ITC Deltacom |
| 2177 | 72.42.90.42 | 1/17/11 05:46:20 AM | Big Dick Gloryholes 6 | JAB Wireless |
| 2178 | 24.112.119.141 | 12/17/10 03:09:27 AM | Big Dick Gloryholes 6 | James Cable, LLC |
| 2179 | 140.251.20.88 | 1/23/11 03:51:50 AM | Big Dick Gloryholes 6 | Joan and Sanford I. Weill Medical College and Grad |
| 2180 | 69.73.66.66 | 1/4/11 02:13:53 AM | Big Dick Gloryholes 6 | KNOLOGY Holdings |
| 2181 | 69.1.5.69 | 11/25/10 08:16:59 AM | Big Dick Gloryholes 6 | KNOLOGY Holdings |
| 2182 | 24.214.192.155 | 12/13/10 07:49:25 AM | Big Dick Gloryholes 6 | KNOLOGY Holdings |
| 2183 | 24.214.132.163 | 12/19/10 05:00:38 AM | Big Dick Gloryholes 6 | KNOLOGY Holdings |
| 2184 | 24.214.132.163 | 1/5/11 01:03:19 AM | Big Dick Gloryholes 6 | KNOLOGY Holdings |
| 2185 | 75.76.56.3 | 12/4/10 07:20:48 PM | Big Dick Gloryholes 6 | KNOLOGY Holdings |
| 2186 | 207.98.183.86 | 12/18/10 05:14:48 PM | Big Dick Gloryholes 6 | KNOLOGY Holdings |
| 2187 | 216.142.36.9 | 11/25/10 07:30:36 PM | Big Dick Gloryholes 6 | Level 3 Communications |
| 2188 | 4.240.75.86 | 12/17/10 07:04:43 PM | Big Dick Gloryholes 6 | Level 3 Communications |
| 2189 | 4.240.75.142 | 1/22/11 01:02:17 AM | Big Dick Gloryholes 6 | Level 3 Communications |
| 2190 | 8.12.2.98 | 2/25/11 08:00:25 AM | Big Dick Gloryholes 6 | Level 3 Communications |
| 2191 | 209.23.99.210 | 1/10/11 02:58:38 AM | Big Dick Gloryholes 6 | Logical Net Corporation |
| 2192 | 66.182.114.223 | 11/16/10 01:19:01 PM | Big Dick Gloryholes 6 | Maricopa Broadband, LLC |

Bryan William Ott.xls

| 2193 | 173.24.3.71 | 12/31/10 04:27:02 PM | Big Dick Gloryholes 6 | Mediacom Communications Corp |
|------|-------------|----------------------|------------------------|------------------------------|
| 2194 | 173.30.10.191 | 12/26/10 04:36:06 AM | Big Dick Gloryholes 6 | Mediacom Communications Corp |
| 2195 | 173.26.255.178 | 1/21/11 04:18:29 AM | Big Dick Gloryholes 6 | Mediacom Communications Corp |
| 2196 | 173.18.150.66 | 11/20/10 03:09:20 AM | Big Dick Gloryholes 6 | Mediacom Communications Corp |
| 2197 | 173.24.122.226 | 11/21/10 04:27:41 AM | Big Dick Gloryholes 6 | Mediacom Communications Corp |
| 2198 | 173.26.131.215 | 11/24/10 01:52:46 AM | Big Dick Gloryholes 6 | Mediacom Communications Corp |
| 2199 | 173.19.189.217 | 11/30/10 12:28:47 AM | Big Dick Gloryholes 6 | Mediacom Communications Corp |
| 2200 | 173.26.174.72 | 11/30/10 01:47:45 AM | Big Dick Gloryholes 6 | Mediacom Communications Corp |
| 2201 | 173.18.0.193 | 12/7/10 01:01:57 AM | Big Dick Gloryholes 6 | Mediacom Communications Corp |
| 2202 | 173.23.59.123 | 12/11/10 01:46:54 AM | Big Dick Gloryholes 6 | Mediacom Communications Corp |
| 2203 | 173.17.145.89 | 1/3/11 04:38:20 AM | Big Dick Gloryholes 6 | Mediacom Communications Corp |
| 2204 | 173.17.115.91 | 1/10/11 12:13:39 AM | Big Dick Gloryholes 6 | Mediacom Communications Corp |
| 2205 | 173.31.151.197 | 2/5/11 08:25:55 AM | Big Dick Gloryholes 6 | Mediacom Communications Corp |
| 2206 | 173.20.169.55 | 2/20/11 08:38:15 AM | Big Dick Gloryholes 6 | Mediacom Communications Corp |
| 2207 | 173.19.78.85 | 11/16/10 08:02:46 PM | Big Dick Gloryholes 6 | Mediacom Communications Corp |
| 2208 | 173.16.105.178 | 12/16/10 03:48:11 PM | Big Dick Gloryholes 6 | Mediacom Communications Corp |
| 2209 | 35.11.36.108 | 12/12/10 01:49:38 AM | Big Dick Gloryholes 6 | Merit Network |
| 2210 | 208.103.74.136 | 11/18/10 01:34:06 PM | Big Dick Gloryholes 6 | MetroCast Cablevision |
| 2211 | 216.246.145.167 | 1/7/11 01:44:48 AM | Big Dick Gloryholes 6 | MetroCast Cablevision |
| 2212 | 69.20.187.112 | 11/18/10 02:02:55 PM | Big Dick Gloryholes 6 | MICROSERV COMPUTER TECHNOLOGIES |
| 2213 | 96.3.43.56 | 11/26/10 02:59:38 AM | Big Dick Gloryholes 6 | Midcontinent Communications |
| 2214 | 208.107.50.105 | 12/4/10 08:47:38 AM | Big Dick Gloryholes 6 | Midcontinent Communications |
| 2215 | 24.220.212.36 | 2/1/11 04:35:11 AM | Big Dick Gloryholes 6 | Midcontinent Communications |
| 2216 | 96.2.92.149 | 2/2/11 07:23:09 AM | Big Dick Gloryholes 6 | Midcontinent Communications |
| 2217 | 96.3.94.238 | 1/23/11 12:53:05 AM | Big Dick Gloryholes 6 | Midcontinent Communications |
| 2218 | 24.230.37.42 | 1/27/11 01:36:41 AM | Big Dick Gloryholes 6 | Midcontinent Communications |
| 2219 | 24.105.225.167 | 1/26/11 09:33:11 AM | Big Dick Gloryholes 6 | Mid-Hudson Cablevision |
| 2220 | 72.15.40.250 | 12/5/10 12:18:25 AM | Big Dick Gloryholes 6 | Midwest Wireless Holdings LLC |
| 2221 | 173.243.26.240 | 1/27/11 09:43:02 AM | Big Dick Gloryholes 6 | MILLRY TELEPHONE CO |
| 2222 | 24.246.183.142 | 12/31/10 03:38:47 AM | Big Dick Gloryholes 6 | Morris Broadband, LLC |
| 2223 | 216.70.142.12 | 12/10/10 01:19:29 AM | Big Dick Gloryholes 6 | MPOWER COMMUNICATIONS CORP. |
| 2224 | 64.120.143.140 | 12/24/10 01:22:00 AM | Big Dick Gloryholes 6 | Network Operations Center |
| 2225 | 64.191.123.247 | 1/29/11 01:41:40 PM | Big Dick Gloryholes 6 | Network Operations Center |
| 2226 | 184.82.38.244 | 12/29/10 03:28:54 AM | Big Dick Gloryholes 6 | Network Operations Center |
| 2227 | 216.219.15.22 | 12/10/10 11:28:41 PM | Big Dick Gloryholes 6 | Networktel Telephone |
| 2228 | 184.19.140.178 | 12/10/10 03:29:58 AM | Big Dick Gloryholes 6 | New Communications Holdings |
| 2229 | 74.50.113.29 | 12/14/10 04:58:04 AM | Big Dick Gloryholes 6 | NOC4Hosts |
| 2230 | 152.8.28.160 | 12/3/10 03:42:06 AM | Big Dick Gloryholes 6 | North Carolina A&T State University |
| 2231 | 216.237.205.242 | 1/25/11 06:56:13 PM | Big Dick Gloryholes 6 | North State Communications |
| 2232 | 66.110.245.108 | 1/8/11 01:09:34 AM | Big Dick Gloryholes 6 | North State Telephone Communications |
| 2233 | 72.11.54.87 | 1/7/11 07:29:03 AM | Big Dick Gloryholes 6 | North State Telephone Communications |
| 2234 | 134.114.73.215 | 11/20/10 08:57:38 PM | Big Dick Gloryholes 6 | Northern Arizona University |
| 2235 | 64.139.235.62 | 12/29/10 04:05:37 AM | Big Dick Gloryholes 6 | NORTHLAND CABLE TELEVISION |
| 2236 | 64.234.15.184 | 1/10/11 08:03:39 AM | Big Dick Gloryholes 6 | NORTHLAND CABLE TELEVISION |
| 2237 | 24.54.117.156 | 2/24/11 01:35:57 AM | Big Dick Gloryholes 6 | NORTHLAND CABLE TELEVISION |
| 2238 | 216.211.248.71 | 1/7/11 08:37:00 PM | Big Dick Gloryholes 6 | Norwood Light Broadband |
| 2239 | 24.156.67.14 | 12/31/10 12:35:43 PM | Big Dick Gloryholes 6 | NPG Cable |
| 2240 | 24.121.198.169 | 2/24/11 12:34:10 AM | Big Dick Gloryholes 6 | NPG Cable |
| 2241 | 24.121.234.31 | 1/14/11 12:07:39 PM | Big Dick Gloryholes 6 | NPG Cable |
| 2242 | 72.29.57.6 | 12/10/10 12:27:03 AM | Big Dick Gloryholes 6 | NRTC |
| 2243 | 206.248.219.12 | 11/25/10 12:42:00 AM | Big Dick Gloryholes 6 | Ntelos |

Bryan William Ott.xls

| 2244 | 70.33.129.160 | 12/10/10 06:39:12 AM | Big Dick Gloryholes 6 | Ntelos |
|------|---------------|----------------------|-----------------------|--------|
| 2245 | 74.223.199.194 | 12/25/10 01:34:28 AM | Big Dick Gloryholes 6 | NuVox Communications |
| 2246 | 69.38.10.162 | 2/1/11 06:23:41 AM | Big Dick Gloryholes 6 | NuVox Communications |
| 2247 | 98.143.144.122 | 12/1/10 06:50:56 AM | Big Dick Gloryholes 6 | OC3 Networks & Web Solutions, LLC |
| 2248 | 24.187.188.33 | 2/18/11 01:11:54 PM | Big Dick Gloryholes 6 | Optimum Online |
| 2249 | 69.122.61.87 | 2/21/11 01:19:37 AM | Big Dick Gloryholes 6 | Optimum Online |
| 2250 | 69.119.142.168 | 2/21/11 05:33:15 PM | Big Dick Gloryholes 6 | Optimum Online |
| 2251 | 24.187.188.33 | 2/22/11 01:45:22 AM | Big Dick Gloryholes 6 | Optimum Online |
| 2252 | 69.118.41.191 | 2/22/11 02:42:12 AM | Big Dick Gloryholes 6 | Optimum Online |
| 2253 | 69.122.61.87 | 2/24/11 02:31:12 AM | Big Dick Gloryholes 6 | Optimum Online |
| 2254 | 69.122.198.11 | 2/22/11 06:17:59 AM | Big Dick Gloryholes 6 | Optimum Online |
| 2255 | 173.2.50.251 | 2/22/11 09:54:27 PM | Big Dick Gloryholes 6 | Optimum Online |
| 2256 | 173.2.50.251 | 2/25/11 04:02:57 AM | Big Dick Gloryholes 6 | Optimum Online |
| 2257 | 68.192.245.22 | 11/17/10 07:45:14 AM | Big Dick Gloryholes 6 | Optimum Online (Cablevision Systems) |
| 2258 | 69.114.53.25 | 11/24/10 09:31:54 PM | Big Dick Gloryholes 6 | Optimum Online (Cablevision Systems) |
| 2259 | 69.124.236.236 | 1/2/11 11:12:36 AM | Big Dick Gloryholes 6 | Optimum Online (Cablevision Systems) |
| 2260 | 67.85.71.178 | 1/12/11 01:43:26 AM | Big Dick Gloryholes 6 | Optimum Online (Cablevision Systems) |
| 2261 | 173.2.230.31 | 11/21/10 03:50:44 AM | Big Dick Gloryholes 6 | Optimum Online (Cablevision Systems) |
| 2262 | 69.124.81.135 | 12/20/10 09:15:32 PM | Big Dick Gloryholes 6 | Optimum Online (Cablevision Systems) |
| 2263 | 67.80.232.57 | 1/15/11 07:40:14 AM | Big Dick Gloryholes 6 | Optimum Online (Cablevision Systems) |
| 2264 | 24.190.248.227 | 11/17/10 04:06:25 AM | Big Dick Gloryholes 6 | Optimum Online (Cablevision Systems) |
| 2265 | 24.188.152.50 | 11/22/10 12:17:51 AM | Big Dick Gloryholes 6 | Optimum Online (Cablevision Systems) |
| 2266 | 68.199.169.1 | 11/25/10 12:00:27 AM | Big Dick Gloryholes 6 | Optimum Online (Cablevision Systems) |
| 2267 | 173.3.8.101 | 11/29/10 08:06:22 PM | Big Dick Gloryholes 6 | Optimum Online (Cablevision Systems) |
| 2268 | 69.112.43.225 | 12/10/10 02:32:36 AM | Big Dick Gloryholes 6 | Optimum Online (Cablevision Systems) |
| 2269 | 69.118.102.141 | 12/30/10 12:52:42 AM | Big Dick Gloryholes 6 | Optimum Online (Cablevision Systems) |
| 2270 | 68.194.89.218 | 11/16/10 12:01:52 PM | Big Dick Gloryholes 6 | Optimum Online (Cablevision Systems) |
| 2271 | 24.186.253.93 | 11/17/10 03:14:59 AM | Big Dick Gloryholes 6 | Optimum Online (Cablevision Systems) |
| 2272 | 69.125.163.15 | 11/17/10 06:53:43 AM | Big Dick Gloryholes 6 | Optimum Online (Cablevision Systems) |
| 2273 | 24.186.142.16 | 11/18/10 07:49:19 AM | Big Dick Gloryholes 6 | Optimum Online (Cablevision Systems) |
| 2274 | 69.126.241.101 | 11/19/10 01:46:45 AM | Big Dick Gloryholes 6 | Optimum Online (Cablevision Systems) |
| 2275 | 173.3.164.100 | 11/19/10 04:30:06 AM | Big Dick Gloryholes 6 | Optimum Online (Cablevision Systems) |
| 2276 | 67.83.179.177 | 11/19/10 01:33:22 PM | Big Dick Gloryholes 6 | Optimum Online (Cablevision Systems) |
| 2277 | 173.220.97.154 | 11/19/10 07:44:34 PM | Big Dick Gloryholes 6 | Optimum Online (Cablevision Systems) |
| 2278 | 69.126.134.227 | 11/20/10 03:28:54 AM | Big Dick Gloryholes 6 | Optimum Online (Cablevision Systems) |
| 2279 | 69.125.31.160 | 11/20/10 09:50:05 AM | Big Dick Gloryholes 6 | Optimum Online (Cablevision Systems) |
| 2280 | 69.126.134.227 | 11/21/10 05:11:43 AM | Big Dick Gloryholes 6 | Optimum Online (Cablevision Systems) |
| 2281 | 24.188.234.2 | 11/22/10 02:03:58 AM | Big Dick Gloryholes 6 | Optimum Online (Cablevision Systems) |
| 2282 | 173.220.97.154 | 11/22/10 11:50:23 PM | Big Dick Gloryholes 6 | Optimum Online (Cablevision Systems) |
| 2283 | 68.193.25.37 | 11/23/10 01:32:49 AM | Big Dick Gloryholes 6 | Optimum Online (Cablevision Systems) |
| 2284 | 68.196.198.10 | 11/23/10 04:48:39 AM | Big Dick Gloryholes 6 | Optimum Online (Cablevision Systems) |
| 2285 | 69.112.46.36 | 11/23/10 06:18:36 AM | Big Dick Gloryholes 6 | Optimum Online (Cablevision Systems) |
| 2286 | 173.2.184.213 | 11/23/10 09:10:37 AM | Big Dick Gloryholes 6 | Optimum Online (Cablevision Systems) |
| 2287 | 24.44.125.150 | 11/23/10 04:04:49 PM | Big Dick Gloryholes 6 | Optimum Online (Cablevision Systems) |
| 2288 | 24.46.153.2 | 11/24/10 09:16:51 PM | Big Dick Gloryholes 6 | Optimum Online (Cablevision Systems) |
| 2289 | 69.116.213.101 | 11/26/10 02:46:53 AM | Big Dick Gloryholes 6 | Optimum Online (Cablevision Systems) |
| 2290 | 24.44.77.191 | 11/26/10 05:16:57 AM | Big Dick Gloryholes 6 | Optimum Online (Cablevision Systems) |
| 2291 | 67.82.50.181 | 12/2/10 07:23:51 AM | Big Dick Gloryholes 6 | Optimum Online (Cablevision Systems) |
| 2292 | 96.57.238.114 | 12/2/10 11:49:35 AM | Big Dick Gloryholes 6 | Optimum Online (Cablevision Systems) |
| 2293 | 173.2.198.52 | 12/4/10 03:38:50 AM | Big Dick Gloryholes 6 | Optimum Online (Cablevision Systems) |
| 2294 | 173.3.251.200 | 12/4/10 05:00:15 AM | Big Dick Gloryholes 6 | Optimum Online (Cablevision Systems) |

Bryan William Ott.xls

| 2295 | 67.81.155.166 | 12/4/10 07:42:15 PM | Big Dick Gloryholes 6 | Optimum Online (Cablevision Systems) |
|------|---------------|---------------------|----------------------|--------------------------------------|
| 2296 | 24.190.15.237 | 12/6/10 11:55:46 AM | Big Dick Gloryholes 6 | Optimum Online (Cablevision Systems) |
| 2297 | 69.112.207.239 | 12/7/10 02:46:25 PM | Big Dick Gloryholes 6 | Optimum Online (Cablevision Systems) |
| 2298 | 69.121.179.30 | 12/7/10 04:07:15 PM | Big Dick Gloryholes 6 | Optimum Online (Cablevision Systems) |
| 2299 | 173.2.55.192 | 12/8/10 09:15:54 AM | Big Dick Gloryholes 6 | Optimum Online (Cablevision Systems) |
| 2300 | 69.116.21.167 | 12/8/10 03:16:28 PM | Big Dick Gloryholes 6 | Optimum Online (Cablevision Systems) |
| 2301 | 69.118.48.32 | 12/10/10 01:02:49 AM | Big Dick Gloryholes 6 | Optimum Online (Cablevision Systems) |
| 2302 | 173.3.124.76 | 12/11/10 01:21:21 AM | Big Dick Gloryholes 6 | Optimum Online (Cablevision Systems) |
| 2303 | 24.187.95.136 | 12/12/10 12:22:49 PM | Big Dick Gloryholes 6 | Optimum Online (Cablevision Systems) |
| 2304 | 74.89.84.156 | 12/12/10 05:01:54 PM | Big Dick Gloryholes 6 | Optimum Online (Cablevision Systems) |
| 2305 | 67.87.239.23 | 12/14/10 04:32:25 AM | Big Dick Gloryholes 6 | Optimum Online (Cablevision Systems) |
| 2306 | 173.3.11.253 | 12/16/10 03:01:38 AM | Big Dick Gloryholes 6 | Optimum Online (Cablevision Systems) |
| 2307 | 68.197.159.91 | 12/16/10 04:26:19 PM | Big Dick Gloryholes 6 | Optimum Online (Cablevision Systems) |
| 2308 | 24.189.41.145 | 12/17/10 11:46:54 PM | Big Dick Gloryholes 6 | Optimum Online (Cablevision Systems) |
| 2309 | 69.125.86.163 | 12/19/10 07:04:53 AM | Big Dick Gloryholes 6 | Optimum Online (Cablevision Systems) |
| 2310 | 69.121.131.194 | 12/21/10 12:28:27 AM | Big Dick Gloryholes 6 | Optimum Online (Cablevision Systems) |
| 2311 | 69.119.8.49 | 12/21/10 01:15:18 PM | Big Dick Gloryholes 6 | Optimum Online (Cablevision Systems) |
| 2312 | 69.115.179.110 | 12/21/10 06:09:55 AM | Big Dick Gloryholes 6 | Optimum Online (Cablevision Systems) |
| 2313 | 69.118.48.32 | 12/24/10 04:05:40 PM | Big Dick Gloryholes 6 | Optimum Online (Cablevision Systems) |
| 2314 | 69.113.241.229 | 12/26/10 05:52:16 AM | Big Dick Gloryholes 6 | Optimum Online (Cablevision Systems) |
| 2315 | 69.127.158.238 | 12/28/10 07:35:26 AM | Big Dick Gloryholes 6 | Optimum Online (Cablevision Systems) |
| 2316 | 24.44.70.166 | 12/29/10 10:28:16 PM | Big Dick Gloryholes 6 | Optimum Online (Cablevision Systems) |
| 2317 | 69.126.201.159 | 1/1/11 01:46:17 AM | Big Dick Gloryholes 6 | Optimum Online (Cablevision Systems) |
| 2318 | 67.84.78.63 | 1/2/11 01:58:37 AM | Big Dick Gloryholes 6 | Optimum Online (Cablevision Systems) |
| 2319 | 67.83.213.72 | 1/5/11 01:31:05 PM | Big Dick Gloryholes 6 | Optimum Online (Cablevision Systems) |
| 2320 | 69.127.0.70 | 1/6/11 01:09:31 AM | Big Dick Gloryholes 6 | Optimum Online (Cablevision Systems) |
| 2321 | 67.81.92.21 | 1/7/11 01:30:11 AM | Big Dick Gloryholes 6 | Optimum Online (Cablevision Systems) |
| 2322 | 173.3.218.141 | 1/7/11 02:11:35 PM | Big Dick Gloryholes 6 | Optimum Online (Cablevision Systems) |
| 2323 | 24.190.243.253 | 1/8/11 07:31:55 AM | Big Dick Gloryholes 6 | Optimum Online (Cablevision Systems) |
| 2324 | 67.84.244.122 | 1/24/11 02:44:42 AM | Big Dick Gloryholes 6 | Optimum Online (Cablevision Systems) |
| 2325 | 67.81.227.162 | 1/31/11 06:07:08 PM | Big Dick Gloryholes 6 | Optimum Online (Cablevision Systems) |
| 2326 | 69.119.184.240 | 1/31/11 04:44:32 PM | Big Dick Gloryholes 6 | Optimum Online (Cablevision Systems) |
| 2327 | 69.118.48.32 | 2/1/11 07:12:35 PM | Big Dick Gloryholes 6 | Optimum Online (Cablevision Systems) |
| 2328 | 67.80.189.244 | 2/2/11 04:27:02 AM | Big Dick Gloryholes 6 | Optimum Online (Cablevision Systems) |
| 2329 | 67.86.213.37 | 2/4/11 02:38:47 AM | Big Dick Gloryholes 6 | Optimum Online (Cablevision Systems) |
| 2330 | 67.84.244.122 | 2/4/11 10:59:35 PM | Big Dick Gloryholes 6 | Optimum Online (Cablevision Systems) |
| 2331 | 24.187.188.33 | 2/14/11 03:33:20 AM | Big Dick Gloryholes 6 | Optimum Online (Cablevision Systems) |
| 2332 | 69.126.199.184 | 11/19/10 04:08:29 AM | Big Dick Gloryholes 6 | Optimum Online (Cablevision Systems) |
| 2333 | 68.192.253.134 | 11/21/10 01:09:56 PM | Big Dick Gloryholes 6 | Optimum Online (Cablevision Systems) |
| 2334 | 67.82.216.135 | 11/22/10 12:06:47 AM | Big Dick Gloryholes 6 | Optimum Online (Cablevision Systems) |
| 2335 | 67.82.204.107 | 11/26/10 01:20:01 AM | Big Dick Gloryholes 6 | Optimum Online (Cablevision Systems) |
| 2336 | 68.192.201.96 | 12/3/10 04:08:49 PM | Big Dick Gloryholes 6 | Optimum Online (Cablevision Systems) |
| 2337 | 67.81.52.230 | 12/3/10 08:39:46 PM | Big Dick Gloryholes 6 | Optimum Online (Cablevision Systems) |
| 2338 | 67.83.104.226 | 12/8/10 12:44:40 AM | Big Dick Gloryholes 6 | Optimum Online (Cablevision Systems) |
| 2339 | 68.196.151.27 | 12/10/10 09:06:28 PM | Big Dick Gloryholes 6 | Optimum Online (Cablevision Systems) |
| 2340 | 74.89.145.66 | 12/18/10 09:18:10 PM | Big Dick Gloryholes 6 | Optimum Online (Cablevision Systems) |
| 2341 | 69.116.241.214 | 12/19/10 02:37:02 PM | Big Dick Gloryholes 6 | Optimum Online (Cablevision Systems) |
| 2342 | 69.122.241.187 | 12/19/10 04:17:15 PM | Big Dick Gloryholes 6 | Optimum Online (Cablevision Systems) |
| 2343 | 68.192.225.137 | 12/21/10 06:42:37 AM | Big Dick Gloryholes 6 | Optimum Online (Cablevision Systems) |
| 2344 | 67.84.91.28 | 1/1/11 02:28:04 PM | Big Dick Gloryholes 6 | Optimum Online (Cablevision Systems) |
| 2345 | 24.44.93.185 | 1/10/11 02:44:00 AM | Big Dick Gloryholes 6 | Optimum Online (Cablevision Systems) |

Bryan William Ott.xls

| 2346 | 69.112.100.14 | 1/12/11 06:16:02 PM | Big Dick Gloryholes 6 | Optimum Online (Cablevision Systems) |
|------|---------------|---------------------|-----------------------|--------------------------------------|
| 2347 | 67.85.244.216 | 1/14/11 08:15:17 PM | Big Dick Gloryholes 6 | Optimum Online (Cablevision Systems) |
| 2348 | 67.86.252.219 | 1/17/11 01:34:38 AM | Big Dick Gloryholes 6 | Optimum Online (Cablevision Systems) |
| 2349 | 173.2.50.251 | 1/21/11 04:41:56 AM | Big Dick Gloryholes 6 | Optimum Online (Cablevision Systems) |
| 2350 | 68.199.158.145 | 1/29/11 12:14:38 AM | Big Dick Gloryholes 6 | Optimum Online (Cablevision Systems) |
| 2351 | 173.2.50.251 | 1/31/11 02:43:07 AM | Big Dick Gloryholes 6 | Optimum Online (Cablevision Systems) |
| 2352 | 128.193.239.202 | 1/23/11 10:05:26 PM | Big Dick Gloryholes 6 | Oregon State University |
| 2353 | 72.12.78.73 | 2/1/11 06:17:03 AM | Big Dick Gloryholes 6 | Oxford Networks |
| 2354 | 169.130.150.90 | 1/6/11 04:53:20 PM | Big Dick Gloryholes 6 | PaeTec Communications |
| 2355 | 209.253.24.146 | 1/28/11 10:20:00 PM | Big Dick Gloryholes 6 | PaeTec Communications |
| 2356 | 63.139.192.2 | 12/13/10 12:53:44 AM | Big Dick Gloryholes 6 | PaeTec Communications |
| 2357 | 204.62.200.20 | 11/22/10 07:09:29 PM | Big Dick Gloryholes 6 | Pasadena Area CCD |
| 2358 | 70.35.73.133 | 12/26/10 12:09:55 AM | Big Dick Gloryholes 6 | PBT Communications |
| 2359 | 75.97.130.164 | 1/11/11 06:11:54 AM | Big Dick Gloryholes 6 | PenTeleData |
| 2360 | 24.115.29.14 | 12/30/10 11:11:12 PM | Big Dick Gloryholes 6 | PenTeleData |
| 2361 | 38.111.96.48 | 11/17/10 06:44:05 PM | Big Dick Gloryholes 6 | Performance Systems International |
| 2362 | 205.147.108.135 | 11/26/10 05:21:49 AM | Big Dick Gloryholes 6 | Poplar Bluff Internet |
| 2363 | 67.14.238.25 | 11/21/10 05:35:08 PM | Big Dick Gloryholes 6 | Primecast |
| 2364 | 128.210.160.240 | 11/16/10 07:45:51 PM | Big Dick Gloryholes 6 | Purdue University |
| 2365 | 89.211.58.141 | 11/19/10 03:57:40 PM | Big Dick Gloryholes 6 | Qatar Telecom |
| 2366 | 89.211.58.141 | 12/6/10 02:50:49 PM | Big Dick Gloryholes 6 | Qatar Telecom |
| 2367 | 174.25.140.40 | 1/16/11 07:32:46 AM | Big Dick Gloryholes 6 | Qwest Communications |
| 2368 | 174.25.175.184 | 1/25/11 06:15:07 AM | Big Dick Gloryholes 6 | Qwest Communications |
| 2369 | 174.30.183.39 | 12/3/10 12:55:38 AM | Big Dick Gloryholes 6 | Qwest Communications |
| 2370 | 75.170.188.36 | 12/6/10 01:41:33 AM | Big Dick Gloryholes 6 | Qwest Communications |
| 2371 | 71.38.95.5 | 12/17/10 01:53:51 PM | Big Dick Gloryholes 6 | Qwest Communications |
| 2372 | 216.161.202.236 | 12/28/10 10:51:56 PM | Big Dick Gloryholes 6 | Qwest Communications |
| 2373 | 71.37.158.59 | 1/8/11 09:32:14 AM | Big Dick Gloryholes 6 | Qwest Communications |
| 2374 | 71.214.224.60 | 2/15/11 06:22:18 PM | Big Dick Gloryholes 6 | Qwest Communications |
| 2375 | 174.20.214.73 | 11/16/10 11:29:23 AM | Big Dick Gloryholes 6 | Qwest Communications |
| 2376 | 174.26.13.109 | 11/16/10 05:05:31 PM | Big Dick Gloryholes 6 | Qwest Communications |
| 2377 | 97.112.152.207 | 11/25/10 03:07:02 PM | Big Dick Gloryholes 6 | Qwest Communications |
| 2378 | 70.56.126.118 | 11/18/10 12:42:14 AM | Big Dick Gloryholes 6 | Qwest Communications |
| 2379 | 71.33.21.155 | 11/19/10 12:26:37 AM | Big Dick Gloryholes 6 | Qwest Communications |
| 2380 | 71.211.2.224 | 11/19/10 03:48:17 AM | Big Dick Gloryholes 6 | Qwest Communications |
| 2381 | 174.29.131.10 | 11/19/10 09:31:39 AM | Big Dick Gloryholes 6 | Qwest Communications |
| 2382 | 97.115.85.121 | 11/19/10 05:29:20 PM | Big Dick Gloryholes 6 | Qwest Communications |
| 2383 | 97.115.95.60 | 11/19/10 06:28:29 PM | Big Dick Gloryholes 6 | Qwest Communications |
| 2384 | 75.174.76.56 | 11/20/10 12:07:39 AM | Big Dick Gloryholes 6 | Qwest Communications |
| 2385 | 65.102.202.210 | 11/21/10 01:32:23 AM | Big Dick Gloryholes 6 | Qwest Communications |
| 2386 | 174.29.70.198 | 11/22/10 02:54:15 AM | Big Dick Gloryholes 6 | Qwest Communications |
| 2387 | 174.26.83.116 | 11/23/10 01:00:42 AM | Big Dick Gloryholes 6 | Qwest Communications |
| 2388 | 97.122.164.219 | 11/23/10 03:23:25 PM | Big Dick Gloryholes 6 | Qwest Communications |
| 2389 | 174.20.249.86 | 11/24/10 11:00:32 AM | Big Dick Gloryholes 6 | Qwest Communications |
| 2390 | 174.22.25.182 | 11/24/10 02:16:51 PM | Big Dick Gloryholes 6 | Qwest Communications |
| 2391 | 174.16.206.244 | 11/24/10 03:10:10 PM | Big Dick Gloryholes 6 | Qwest Communications |
| 2392 | 97.127.133.30 | 11/26/10 02:07:18 AM | Big Dick Gloryholes 6 | Qwest Communications |
| 2393 | 174.31.4.27 | 11/26/10 03:28:33 AM | Big Dick Gloryholes 6 | Qwest Communications |
| 2394 | 174.22.118.163 | 12/2/10 04:57:18 AM | Big Dick Gloryholes 6 | Qwest Communications |
| 2395 | 174.31.115.139 | 12/2/10 06:21:11 PM | Big Dick Gloryholes 6 | Qwest Communications |
| 2396 | 97.119.160.49 | 12/2/10 07:25:17 PM | Big Dick Gloryholes 6 | Qwest Communications |

Bryan William Ott.xls

| 2397 | 174.19.82.84 | 12/2/10 10:06:01 PM | Big Dick Gloryholes 6 | Qwest Communications |
|------|--------------|---------------------|------------------------|----------------------|
| 2398 | 174.17.230.30 | 12/3/10 10:39:13 PM | Big Dick Gloryholes 6 | Qwest Communications |
| 2399 | 174.20.81.200 | 12/6/10 07:36:41 AM | Big Dick Gloryholes 6 | Qwest Communications |
| 2400 | 97.124.103.65 | 12/6/10 08:27:08 AM | Big Dick Gloryholes 6 | Qwest Communications |
| 2401 | 65.100.38.51 | 12/7/10 02:15:21 AM | Big Dick Gloryholes 6 | Qwest Communications |
| 2402 | 75.162.82.55 | 12/7/10 02:22:26 AM | Big Dick Gloryholes 6 | Qwest Communications |
| 2403 | 174.22.113.168 | 12/7/10 02:37:02 AM | Big Dick Gloryholes 6 | Qwest Communications |
| 2404 | 65.113.234.81 | 12/7/10 07:56:35 PM | Big Dick Gloryholes 6 | Qwest Communications |
| 2405 | 174.28.159.75 | 12/9/10 08:15:18 AM | Big Dick Gloryholes 6 | Qwest Communications |
| 2406 | 65.100.38.51 | 12/10/10 07:40:10 PM | Big Dick Gloryholes 6 | Qwest Communications |
| 2407 | 71.35.54.141 | 12/10/10 01:43:38 AM | Big Dick Gloryholes 6 | Qwest Communications |
| 2408 | 174.26.158.229 | 12/11/10 07:06:39 PM | Big Dick Gloryholes 6 | Qwest Communications |
| 2409 | 75.167.112.236 | 12/11/10 03:34:38 PM | Big Dick Gloryholes 6 | Qwest Communications |
| 2410 | 71.223.138.17 | 12/12/10 01:00:01 AM | Big Dick Gloryholes 6 | Qwest Communications |
| 2411 | 97.121.229.87 | 12/16/10 09:32:53 AM | Big Dick Gloryholes 6 | Qwest Communications |
| 2412 | 174.22.123.44 | 12/17/10 01:01:30 AM | Big Dick Gloryholes 6 | Qwest Communications |
| 2413 | 174.24.161.55 | 12/18/10 12:45:44 AM | Big Dick Gloryholes 6 | Qwest Communications |
| 2414 | 67.129.218.122 | 12/25/10 12:37:42 AM | Big Dick Gloryholes 6 | Qwest Communications |
| 2415 | 174.20.112.116 | 12/25/10 04:10:08 PM | Big Dick Gloryholes 6 | Qwest Communications |
| 2416 | 174.16.198.11 | 12/25/10 09:17:30 AM | Big Dick Gloryholes 6 | Qwest Communications |
| 2417 | 174.31.129.41 | 1/1/11 05:04:35 PM | Big Dick Gloryholes 6 | Qwest Communications |
| 2418 | 75.162.154.183 | 1/5/11 02:04:30 AM | Big Dick Gloryholes 6 | Qwest Communications |
| 2419 | 67.42.182.228 | 1/6/11 04:56:05 AM | Big Dick Gloryholes 6 | Qwest Communications |
| 2420 | 65.124.153.56 | 1/7/11 06:51:02 PM | Big Dick Gloryholes 6 | Qwest Communications |
| 2421 | 97.119.102.247 | 1/7/11 01:28:37 AM | Big Dick Gloryholes 6 | Qwest Communications |
| 2422 | 174.29.55.67 | 1/9/11 05:56:19 AM | Big Dick Gloryholes 6 | Qwest Communications |
| 2423 | 75.169.227.250 | 1/10/11 07:03:01 AM | Big Dick Gloryholes 6 | Qwest Communications |
| 2424 | 63.227.156.80 | 1/23/11 10:08:53 PM | Big Dick Gloryholes 6 | Qwest Communications |
| 2425 | 67.42.167.126 | 1/27/11 12:04:09 AM | Big Dick Gloryholes 6 | Qwest Communications |
| 2426 | 65.102.188.206 | 1/30/11 06:59:27 AM | Big Dick Gloryholes 6 | Qwest Communications |
| 2427 | 75.170.212.247 | 11/17/10 12:26:43 AM | Big Dick Gloryholes 6 | Qwest Communications |
| 2428 | 67.41.101.72 | 11/17/10 09:20:05 PM | Big Dick Gloryholes 6 | Qwest Communications |
| 2429 | 75.165.24.57 | 11/24/10 04:38:54 AM | Big Dick Gloryholes 6 | Qwest Communications |
| 2430 | 71.36.19.234 | 12/2/10 07:29:52 PM | Big Dick Gloryholes 6 | Qwest Communications |
| 2431 | 70.57.46.111 | 12/4/10 06:26:51 PM | Big Dick Gloryholes 6 | Qwest Communications |
| 2432 | 75.170.210.183 | 12/5/10 12:08:18 AM | Big Dick Gloryholes 6 | Qwest Communications |
| 2433 | 97.121.168.176 | 12/20/10 08:56:43 AM | Big Dick Gloryholes 6 | Qwest Communications |
| 2434 | 67.2.165.236 | 12/21/10 12:37:52 AM | Big Dick Gloryholes 6 | Qwest Communications |
| 2435 | 174.20.103.251 | 12/21/10 01:33:45 AM | Big Dick Gloryholes 6 | Qwest Communications |
| 2436 | 67.1.23.20 | 12/23/10 12:56:00 PM | Big Dick Gloryholes 6 | Qwest Communications |
| 2437 | 174.22.127.192 | 12/28/10 04:25:33 PM | Big Dick Gloryholes 6 | Qwest Communications |
| 2438 | 174.20.69.230 | 1/3/11 07:46:56 PM | Big Dick Gloryholes 6 | Qwest Communications |
| 2439 | 71.211.25.87 | 1/6/11 08:31:58 AM | Big Dick Gloryholes 6 | Qwest Communications |
| 2440 | 65.123.124.250 | 1/6/11 12:48:55 PM | Big Dick Gloryholes 6 | Qwest Communications |
| 2441 | 174.16.34.117 | 1/20/11 04:57:32 PM | Big Dick Gloryholes 6 | Qwest Communications |
| 2442 | 97.122.67.252 | 1/21/11 04:47:02 AM | Big Dick Gloryholes 6 | Qwest Communications |
| 2443 | 184.97.55.235 | 1/23/11 02:10:31 AM | Big Dick Gloryholes 6 | Qwest Communications |
| 2444 | 174.16.26.65 | 2/8/11 12:03:59 AM | Big Dick Gloryholes 6 | Qwest Communications |
| 2445 | 184.97.36.5 | 2/9/11 02:47:05 AM | Big Dick Gloryholes 6 | Qwest Communications |
| 2446 | 174.16.32.227 | 2/14/11 04:47:41 AM | Big Dick Gloryholes 6 | Qwest Communications |
| 2447 | 184.97.36.5 | 2/22/11 07:16:02 AM | Big Dick Gloryholes 6 | Qwest Communications |

Bryan William Ott.xls

| 2448 | 207.237.109.236 | 11/19/10 01:36:36 AM | Big Dick Gloryholes 6 | RCN Corporation |
|------|-----------------|----------------------|-----------------------|-----------------|
| 2449 | 64.121.114.213 | 1/3/11 08:53:33 PM | Big Dick Gloryholes 6 | RCN Corporation |
| 2450 | 207.237.3.34 | 11/23/10 01:30:22 PM | Big Dick Gloryholes 6 | RCN Corporation |
| 2451 | 209.6.66.149 | 11/23/10 10:27:47 PM | Big Dick Gloryholes 6 | RCN Corporation |
| 2452 | 207.237.3.34 | 12/9/10 04:48:52 PM | Big Dick Gloryholes 6 | RCN Corporation |
| 2453 | 24.148.43.2 | 12/19/10 05:07:55 PM | Big Dick Gloryholes 6 | RCN Corporation |
| 2454 | 207.38.139.16 | 12/26/10 07:40:05 AM | Big Dick Gloryholes 6 | RCN Corporation |
| 2455 | 207.38.151.99 | 1/24/11 01:48:40 AM | Big Dick Gloryholes 6 | RCN Corporation |
| 2456 | 208.58.10.15 | 11/22/10 05:08:18 PM | Big Dick Gloryholes 6 | RCN Corporation |
| 2457 | 207.38.250.53 | 11/29/10 10:46:46 PM | Big Dick Gloryholes 6 | RCN Corporation |
| 2458 | 207.38.250.53 | 1/27/11 06:43:34 PM | Big Dick Gloryholes 6 | RCN Corporation |
| 2459 | 207.38.250.53 | 1/28/11 01:05:23 AM | Big Dick Gloryholes 6 | RCN Corporation |
| 2460 | 206.183.116.1 | 12/1/10 01:36:20 PM | Big Dick Gloryholes 6 | RONAN MONTANA |
| 2461 | 208.93.131.155 | 2/15/11 11:05:44 PM | Big Dick Gloryholes 6 | Saddleback Communications |
| 2462 | 208.149.65.191 | 12/16/10 12:11:32 AM | Big Dick Gloryholes 6 | SAVVIS Communications Corporation |
| 2463 | 99.73.246.227 | 12/18/10 12:05:02 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2464 | 75.62.145.62 | 2/1/11 02:09:02 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2465 | 69.110.13.122 | 12/4/10 02:21:26 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2466 | 99.186.87.6 | 12/17/10 05:51:21 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2467 | 76.251.224.13 | 12/27/10 10:01:56 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2468 | 65.43.209.172 | 12/27/10 10:02:07 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2469 | 69.232.44.97 | 1/11/11 06:25:02 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2470 | 75.54.230.98 | 11/26/10 12:57:16 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2471 | 64.161.20.11 | 11/26/10 09:10:11 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2472 | 99.170.231.91 | 12/2/10 12:32:13 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2473 | 99.93.164.49 | 12/11/10 02:30:10 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2474 | 70.138.176.96 | 12/12/10 12:08:11 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2475 | 75.32.207.10 | 12/18/10 12:20:16 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2476 | 75.38.64.192 | 1/1/11 12:19:52 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2477 | 75.21.194.255 | 1/7/11 12:04:05 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2478 | 108.65.176.237 | 1/14/11 09:07:21 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2479 | 99.9.58.119 | 11/19/10 03:16:36 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2480 | 76.203.221.184 | 11/20/10 12:48:04 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2481 | 99.1.46.14 | 11/21/10 12:12:11 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2482 | 75.5.11.81 | 11/21/10 01:53:16 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2483 | 99.69.189.230 | 11/22/10 12:12:38 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2484 | 99.59.4.242 | 11/22/10 06:08:12 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2485 | 108.71.112.118 | 11/24/10 12:31:46 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2486 | 69.214.6.54 | 11/24/10 09:30:31 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2487 | 75.15.185.27 | 12/2/10 04:13:26 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2488 | 70.224.34.72 | 12/23/10 10:12:02 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2489 | 68.89.71.226 | 12/30/10 10:31:06 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2490 | 99.1.188.51 | 1/1/11 11:34:37 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2491 | 64.219.147.137 | 1/3/11 10:50:32 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2492 | 69.151.170.30 | 1/8/11 02:10:49 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2493 | 71.135.172.35 | 1/14/11 10:12:41 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2494 | 70.247.115.42 | 11/16/10 11:21:07 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2495 | 99.97.98.175 | 11/16/10 11:20:21 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2496 | 76.229.127.158 | 11/16/10 11:22:17 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2497 | 99.38.10.100 | 11/17/10 04:57:57 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2498 | 76.254.41.234 | 11/17/10 09:55:37 AM | Big Dick Gloryholes 6 | SBC Internet Services |

Bryan William Ott.xls

| 2499 | 75.10.115.29 | 11/17/10 07:34:46 PM | Big Dick Gloryholes 6 | SBC Internet Services |
|------|--------------|----------------------|------------------------|------------------------|
| 2500 | 76.232.121.110 | 11/17/10 12:23:27 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2501 | 99.63.62.55 | 11/19/10 02:20:15 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2502 | 99.4.118.82 | 11/21/10 09:25:07 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2503 | 75.32.61.110 | 11/23/10 12:15:15 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2504 | 71.145.147.88 | 11/25/10 01:18:41 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2505 | 71.145.139.37 | 11/25/10 04:55:52 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2506 | 99.163.85.100 | 11/25/10 06:49:10 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2507 | 76.233.248.49 | 11/26/10 01:30:10 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2508 | 75.51.164.73 | 11/30/10 02:09:17 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2509 | 99.188.100.176 | 12/7/10 06:24:04 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2510 | 99.72.203.156 | 12/9/10 12:13:57 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2511 | 76.233.248.49 | 12/10/10 09:41:17 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2512 | 99.23.88.118 | 12/18/10 02:22:19 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2513 | 99.7.49.109 | 12/29/10 02:10:06 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2514 | 99.29.223.70 | 1/3/11 04:44:10 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2515 | 76.217.18.88 | 1/25/11 04:28:26 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2516 | 99.28.111.182 | 2/14/11 12:32:08 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2517 | 99.50.233.118 | 11/16/10 12:04:58 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2518 | 68.91.130.58 | 11/16/10 01:10:07 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2519 | 75.22.119.229 | 11/16/10 08:16:57 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2520 | 99.91.255.79 | 11/16/10 09:17:18 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2521 | 69.108.127.171 | 11/17/10 12:53:34 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2522 | 99.183.196.178 | 11/17/10 12:59:02 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2523 | 76.204.98.117 | 11/17/10 02:04:50 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2524 | 207.104.148.98 | 11/17/10 02:17:10 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2525 | 75.63.54.49 | 11/17/10 02:32:49 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2526 | 99.147.161.2 | 11/17/10 05:51:09 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2527 | 70.140.58.143 | 11/17/10 06:53:18 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2528 | 70.246.239.217 | 11/17/10 07:48:27 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2529 | 70.226.170.179 | 11/17/10 11:44:55 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2530 | 99.30.202.140 | 11/17/10 02:02:48 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2531 | 99.112.83.67 | 11/17/10 09:38:09 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2532 | 76.212.203.50 | 11/17/10 12:29:33 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2533 | 99.68.146.236 | 11/18/10 06:13:41 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2534 | 76.232.81.6 | 11/18/10 06:16:11 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2535 | 99.187.242.246 | 11/18/10 08:03:56 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2536 | 69.234.41.148 | 11/18/10 03:56:35 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2537 | 99.120.64.105 | 11/19/10 12:30:54 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2538 | 75.19.112.143 | 11/19/10 01:25:31 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2539 | 99.88.124.82 | 11/19/10 02:03:48 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2540 | 69.210.250.137 | 11/19/10 03:11:19 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2541 | 99.191.179.94 | 11/19/10 05:02:55 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2542 | 76.251.185.179 | 11/19/10 09:19:45 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2543 | 209.30.181.56 | 11/19/10 10:45:31 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2544 | 69.154.211.171 | 11/19/10 05:01:16 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2545 | 69.234.44.232 | 11/20/10 12:36:40 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2546 | 99.171.101.246 | 11/20/10 03:48:23 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2547 | 69.153.24.16 | 11/20/10 04:55:47 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2548 | 70.243.252.87 | 11/20/10 08:08:12 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2549 | 99.33.33.159 | 11/20/10 11:30:02 AM | Big Dick Gloryholes 6 | SBC Internet Services |

Bryan William Ott.xls

| 2550 | 99.147.166.71 | 11/20/10 04:54:31 PM | Big Dick Gloryholes 6 | SBC Internet Services |
|------|---------------|----------------------|----------------------|----------------------|
| 2551 | 76.234.42.193 | 11/21/10 12:00:12 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2552 | 69.234.44.232 | 11/21/10 12:07:01 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2553 | 76.252.235.147 | 11/21/10 01:02:01 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2554 | 99.37.136.10 | 11/21/10 01:53:17 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2555 | 99.88.20.148 | 11/21/10 03:09:26 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2556 | 99.129.17.81 | 11/21/10 05:03:33 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2557 | 70.255.147.182 | 11/21/10 05:38:50 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2558 | 99.169.248.182 | 11/21/10 06:17:44 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2559 | 99.59.73.130 | 11/22/10 01:29:39 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2560 | 99.58.170.13 | 11/22/10 02:47:19 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2561 | 99.111.249.253 | 11/22/10 05:36:28 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2562 | 99.93.188.253 | 11/22/10 06:51:00 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2563 | 75.21.149.76 | 11/22/10 07:07:19 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2564 | 75.7.194.127 | 11/22/10 08:24:07 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2565 | 76.230.77.215 | 11/22/10 09:54:27 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2566 | 99.34.24.134 | 11/22/10 10:36:31 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2567 | 76.224.161.179 | 11/22/10 02:25:02 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2568 | 99.12.182.11 | 11/22/10 03:57:46 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2569 | 99.191.102.96 | 11/22/10 10:06:23 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2570 | 64.163.110.24 | 11/23/10 01:31:33 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2571 | 70.241.79.90 | 11/23/10 01:49:49 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2572 | 63.198.30.66 | 11/23/10 04:13:13 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2573 | 75.21.155.192 | 11/23/10 11:00:01 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2574 | 99.62.83.241 | 11/23/10 02:06:59 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2575 | 75.19.119.132 | 11/23/10 02:56:52 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2576 | 75.23.162.78 | 11/24/10 05:59:51 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2577 | 99.70.113.134 | 11/24/10 07:05:31 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2578 | 75.42.12.62 | 11/24/10 11:10:24 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2579 | 99.6.11.235 | 11/24/10 11:46:28 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2580 | 64.252.185.196 | 11/24/10 01:23:11 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2581 | 99.138.131.17 | 11/24/10 02:58:28 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2582 | 99.138.131.17 | 11/25/10 01:07:51 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2583 | 99.59.74.24 | 11/25/10 01:56:56 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2584 | 99.59.234.218 | 11/25/10 04:30:08 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2585 | 75.34.199.65 | 11/25/10 09:02:00 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2586 | 69.234.42.17 | 11/26/10 01:19:58 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2587 | 99.19.50.62 | 11/26/10 04:37:45 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2588 | 75.46.88.77 | 11/26/10 09:49:37 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2589 | 75.28.77.226 | 11/30/10 12:08:12 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2590 | 99.64.67.60 | 11/30/10 01:09:26 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2591 | 69.226.235.143 | 11/30/10 03:53:30 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2592 | 70.230.157.207 | 11/30/10 03:55:01 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2593 | 70.140.42.250 | 11/30/10 02:49:06 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2594 | 99.18.87.169 | 11/30/10 12:59:50 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2595 | 69.226.236.112 | 12/1/10 12:39:50 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2596 | 76.221.143.55 | 12/1/10 12:49:39 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2597 | 99.60.208.240 | 12/1/10 06:36:46 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2598 | 76.229.196.48 | 12/1/10 08:44:44 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2599 | 76.192.163.244 | 12/1/10 10:48:20 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2600 | 75.26.167.148 | 12/1/10 01:05:58 PM | Big Dick Gloryholes 6 | SBC Internet Services |

Bryan William Ott.xls

| 2601 | 71.136.251.63 | 12/1/10 01:12:04 PM | Big Dick Gloryholes 6 | SBC Internet Services |
|---|---|---|---|---|
| 2602 | 68.73.145.234 | 12/2/10 12:15:26 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2603 | 99.168.122.6 | 12/2/10 01:32:42 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2604 | 76.217.197.166 | 12/2/10 11:13:55 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2605 | 76.235.221.95 | 12/3/10 01:30:17 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2606 | 69.226.231.94 | 12/3/10 04:32:15 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2607 | 99.147.168.197 | 12/3/10 09:24:39 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2608 | 99.29.182.122 | 12/3/10 06:15:32 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2609 | 99.65.178.84 | 12/3/10 11:26:46 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2610 | 69.226.212.65 | 12/4/10 01:01:22 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2611 | 69.235.234.171 | 12/4/10 03:27:01 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2612 | 75.47.230.230 | 12/4/10 08:15:54 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2613 | 75.60.0.216 | 12/4/10 09:33:24 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2614 | 99.155.91.27 | 12/5/10 12:55:06 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2615 | 69.225.12.194 | 12/5/10 01:31:04 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2616 | 99.120.136.13 | 12/5/10 04:09:16 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2617 | 69.208.156.148 | 12/5/10 04:49:38 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2618 | 99.38.129.157 | 12/5/10 08:04:58 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2619 | 99.165.61.231 | 12/5/10 09:51:03 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2620 | 99.186.204.255 | 12/5/10 10:08:38 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2621 | 70.128.21.126 | 12/5/10 11:48:20 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2622 | 99.90.146.133 | 12/5/10 04:42:57 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2623 | 99.115.14.24 | 12/5/10 06:51:41 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2624 | 68.72.201.34 | 12/6/10 03:00:44 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2625 | 99.109.25.200 | 12/6/10 01:59:33 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2626 | 99.156.68.155 | 12/6/10 02:50:06 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2627 | 99.18.141.214 | 12/6/10 06:33:57 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2628 | 99.34.172.211 | 12/7/10 02:36:06 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2629 | 99.157.24.32 | 12/7/10 02:53:35 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2630 | 75.48.226.128 | 12/7/10 02:58:45 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2631 | 99.34.59.113 | 12/7/10 03:57:57 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2632 | 69.108.123.245 | 12/7/10 03:32:13 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2633 | 99.189.222.166 | 12/8/10 02:17:19 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2634 | 99.30.163.137 | 12/8/10 02:35:24 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2635 | 70.248.24.84 | 12/8/10 03:23:09 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2636 | 75.49.216.171 | 12/8/10 04:03:38 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2637 | 99.33.166.114 | 12/8/10 06:07:31 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2638 | 99.23.192.160 | 12/8/10 06:28:07 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2639 | 69.235.192.69 | 12/8/10 07:05:53 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2640 | 70.140.99.76 | 12/8/10 08:44:37 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2641 | 99.25.184.123 | 12/8/10 01:36:16 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2642 | 99.67.246.112 | 12/8/10 03:40:25 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2643 | 99.186.114.168 | 12/8/10 04:09:24 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2644 | 70.138.213.141 | 12/8/10 09:39:25 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2645 | 99.2.33.200 | 12/9/10 03:37:23 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2646 | 99.72.11.84 | 12/9/10 06:19:48 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2647 | 70.247.231.161 | 12/9/10 07:27:51 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2648 | 99.26.178.54 | 12/9/10 07:56:22 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2649 | 99.3.110.130 | 12/9/10 04:21:49 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2650 | 99.98.22.17 | 12/9/10 12:01:32 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2651 | 99.97.153.39 | 12/9/10 12:01:13 AM | Big Dick Gloryholes 6 | SBC Internet Services |

Bryan William Ott.xls

| 2652 | 99.25.186.246 | 12/9/10 12:29:33 AM | Big Dick Gloryholes 6 | SBC Internet Services |
|---|---|---|---|---|
| 2653 | 75.56.50.42 | 12/9/10 02:22:06 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2654 | 99.72.102.147 | 12/10/10 12:04:24 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2655 | 75.63.55.148 | 12/10/10 12:54:41 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2656 | 69.105.176.167 | 12/10/10 01:30:25 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2657 | 99.10.206.215 | 12/10/10 01:56:20 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2658 | 99.17.221.215 | 12/10/10 02:53:39 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2659 | 99.102.98.98 | 12/10/10 03:56:31 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2660 | 69.109.236.252 | 12/10/10 04:12:56 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2661 | 75.63.52.197 | 12/10/10 05:16:15 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2662 | 99.146.27.214 | 12/10/10 05:41:48 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2663 | 76.208.141.16 | 12/10/10 07:05:58 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2664 | 76.194.244.172 | 12/11/10 05:59:36 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2665 | 99.50.182.176 | 12/11/10 12:17:18 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2666 | 69.235.223.147 | 12/11/10 07:28:22 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2667 | 75.63.51.139 | 12/11/10 07:29:53 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2668 | 99.151.37.244 | 12/11/10 02:16:11 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2669 | 69.235.218.241 | 12/12/10 09:00:25 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2670 | 75.45.226.68 | 12/12/10 12:57:06 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2671 | 76.234.132.129 | 12/12/10 11:29:22 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2672 | 76.239.26.112 | 12/12/10 06:35:09 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2673 | 70.131.52.181 | 12/13/10 03:37:52 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2674 | 76.240.162.146 | 12/13/10 06:45:12 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2675 | 99.104.25.75 | 12/13/10 12:06:28 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2676 | 69.235.229.175 | 12/14/10 07:59:36 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2677 | 99.9.92.46 | 12/14/10 12:17:46 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2678 | 70.136.152.53 | 12/14/10 02:10:57 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2679 | 99.70.119.91 | 12/14/10 03:42:41 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2680 | 75.47.104.185 | 12/15/10 12:06:30 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2681 | 99.8.100.44 | 12/15/10 12:51:50 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2682 | 99.137.210.196 | 12/17/10 12:16:58 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2683 | 76.224.176.245 | 12/17/10 12:50:35 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2684 | 99.88.111.184 | 12/17/10 12:31:04 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2685 | 99.70.114.185 | 12/17/10 03:52:08 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2686 | 69.235.218.241 | 12/17/10 06:27:36 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2687 | 99.64.242.104 | 12/17/10 09:50:16 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2688 | 70.137.136.221 | 12/18/10 08:20:32 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2689 | 99.64.1.31 | 12/18/10 01:37:06 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2690 | 99.40.189.52 | 12/18/10 12:00:45 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2691 | 71.128.196.114 | 12/18/10 03:59:22 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2692 | 70.131.84.248 | 12/18/10 05:01:38 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2693 | 99.147.128.241 | 12/19/10 03:49:48 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2694 | 70.131.61.127 | 12/19/10 03:54:40 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2695 | 99.93.177.246 | 12/19/10 03:55:43 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2696 | 69.235.195.108 | 12/19/10 05:55:31 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2697 | 99.93.139.224 | 12/20/10 12:12:07 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2698 | 99.137.210.196 | 12/21/10 12:06:54 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2699 | 99.169.249.132 | 12/21/10 01:33:42 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2700 | 99.120.106.226 | 12/21/10 05:38:19 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2701 | 99.159.101.4 | 12/22/10 05:07:09 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2702 | 99.186.54.53 | 12/22/10 08:59:02 PM | Big Dick Gloryholes 6 | SBC Internet Services |

Bryan William Ott.xls

| 2703 | 99.17.70.147 | 12/24/10 01:54:27 PM | Big Dick Gloryholes 6 | SBC Internet Services |
|------|--------------|----------------------|-----------------------|----------------------|
| 2704 | 99.145.124.56 | 12/24/10 08:24:30 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2705 | 99.150.161.231 | 12/24/10 09:32:12 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2706 | 99.26.176.95 | 12/24/10 12:46:48 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2707 | 99.50.99.94 | 12/25/10 10:27:31 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2708 | 99.32.42.32 | 12/26/10 05:43:39 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2709 | 76.202.3.80 | 12/26/10 06:53:47 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2710 | 69.211.142.30 | 12/26/10 10:32:06 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2711 | 209.30.85.41 | 12/26/10 11:28:48 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2712 | 99.31.152.1 | 12/27/10 01:55:58 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2713 | 75.9.45.213 | 12/27/10 08:28:42 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2714 | 75.15.125.62 | 12/27/10 12:35:11 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2715 | 99.73.125.53 | 12/27/10 04:45:04 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2716 | 75.1.183.175 | 12/27/10 06:08:47 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2717 | 99.9.242.103 | 12/27/10 06:11:04 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2718 | 99.175.216.223 | 12/28/10 01:57:03 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2719 | 69.155.225.197 | 12/28/10 05:08:19 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2720 | 75.63.53.243 | 12/28/10 05:28:48 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2721 | 64.148.31.15 | 12/28/10 07:33:34 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2722 | 76.205.134.181 | 12/28/10 08:06:57 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2723 | 99.150.136.83 | 12/29/10 06:29:55 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2724 | 75.9.34.209 | 12/29/10 05:08:50 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2725 | 69.235.232.164 | 12/30/10 03:25:34 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2726 | 75.50.190.46 | 12/30/10 06:48:15 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2727 | 99.57.192.47 | 12/30/10 02:17:40 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2728 | 99.67.243.200 | 12/31/10 02:51:41 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2729 | 76.236.115.145 | 12/31/10 03:43:09 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2730 | 99.36.230.198 | 12/31/10 05:10:15 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2731 | 99.90.53.143 | 1/1/11 01:00:27 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2732 | 99.13.174.134 | 1/1/11 04:59:02 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2733 | 69.109.233.54 | 1/2/11 10:26:31 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2734 | 99.171.101.246 | 1/2/11 09:55:50 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2735 | 69.109.210.96 | 1/2/11 12:38:22 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2736 | 69.208.0.107 | 1/3/11 12:10:38 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2737 | 99.160.157.17 | 1/3/11 12:11:31 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2738 | 69.109.213.25 | 1/3/11 11:05:01 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2739 | 69.109.214.191 | 1/6/11 02:24:55 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2740 | 99.190.189.179 | 1/6/11 03:08:21 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2741 | 99.148.91.164 | 1/7/11 03:09:20 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2742 | 76.220.9.38 | 1/7/11 12:41:07 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2743 | 75.18.51.160 | 1/7/11 12:28:19 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2744 | 71.155.151.221 | 1/8/11 05:02:21 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2745 | 99.29.223.70 | 1/8/11 03:26:23 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2746 | 70.234.252.81 | 1/8/11 02:59:09 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2747 | 75.35.137.9 | 1/8/11 01:41:25 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2748 | 99.18.3.87 | 1/9/11 04:31:08 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2749 | 99.59.4.242 | 1/10/11 12:00:46 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2750 | 99.74.222.55 | 1/10/11 04:24:25 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2751 | 99.68.19.46 | 1/10/11 08:05:06 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2752 | 70.139.90.212 | 1/11/11 08:28:28 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2753 | 76.202.180.164 | 1/11/11 10:15:16 AM | Big Dick Gloryholes 6 | SBC Internet Services |

Bryan William Ott.xls

| 2754 | 99.75.36.208 | 1/12/11 09:26:27 PM | Big Dick Gloryholes 6 | SBC Internet Services |
|------|--------------|---------------------|------------------------|------------------------|
| 2755 | 70.131.116.122 | 1/13/11 02:44:57 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2756 | 99.171.101.246 | 1/21/11 07:00:04 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2757 | 76.244.160.227 | 1/21/11 10:38:22 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2758 | 70.245.113.146 | 1/21/11 05:04:47 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2759 | 99.147.136.226 | 1/22/11 06:15:41 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2760 | 71.142.220.26 | 1/22/11 12:30:44 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2761 | 69.221.164.143 | 1/22/11 01:05:28 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2762 | 70.140.110.60 | 1/22/11 01:50:49 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2763 | 99.101.146.12 | 1/22/11 03:12:39 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2764 | 99.23.79.244 | 1/23/11 10:05:19 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2765 | 99.156.245.56 | 1/23/11 05:12:11 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2766 | 76.235.183.254 | 1/24/11 03:40:37 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2767 | 68.248.229.195 | 1/26/11 10:41:13 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2768 | 75.31.188.230 | 1/26/11 11:47:11 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2769 | 70.139.194.211 | 1/26/11 08:49:58 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2770 | 68.255.45.152 | 1/26/11 02:13:55 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2771 | 69.235.197.109 | 1/27/11 01:02:04 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2772 | 75.31.188.230 | 1/27/11 12:02:19 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2773 | 76.249.23.41 | 1/28/11 06:33:22 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2774 | 99.20.217.218 | 1/28/11 10:48:14 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2775 | 99.119.7.30 | 1/28/11 01:10:14 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2776 | 99.142.88.10 | 1/28/11 03:28:00 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2777 | 108.66.14.22 | 1/29/11 11:51:49 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2778 | 70.138.86.73 | 1/29/11 06:27:10 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2779 | 99.31.226.131 | 1/29/11 10:48:58 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2780 | 66.138.98.240 | 1/29/11 09:51:35 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2781 | 71.138.19.171 | 1/30/01 01:00:09 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2782 | 69.233.88.55 | 1/30/11 01:23:51 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2783 | 99.140.109.204 | 1/30/11 08:10:45 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2784 | 108.79.20.171 | 1/30/11 11:32:00 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2785 | 99.185.78.242 | 1/31/11 07:03:09 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2786 | 69.108.87.237 | 1/31/11 08:09:29 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2787 | 99.165.54.50 | 1/31/11 11:29:11 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2788 | 68.73.145.2 | 2/1/11 01:12:54 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2789 | 75.30.217.80 | 2/1/11 09:59:56 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2790 | 99.7.250.119 | 2/1/11 08:39:42 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2791 | 69.105.176.220 | 2/1/11 12:49:05 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2792 | 69.106.200.9 | 2/4/11 08:28:48 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2793 | 76.218.112.138 | 2/11/11 03:43:28 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2794 | 108.74.103.129 | 2/12/11 01:38:26 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2795 | 99.20.134.162 | 2/12/11 03:34:45 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2796 | 75.23.65.215 | 2/13/11 01:00:50 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2797 | 209.30.87.182 | 2/13/11 01:39:34 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2798 | 68.94.179.121 | 2/13/11 03:32:53 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2799 | 68.93.100.46 | 2/14/11 03:16:57 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2800 | 75.57.4.52 | 2/14/11 03:32:00 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2801 | 99.91.12.19 | 2/16/11 10:24:34 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2802 | 68.93.98.100 | 2/19/11 02:54:12 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2803 | 68.93.100.84 | 2/19/11 06:31:42 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2804 | 108.66.122.75 | 2/19/11 02:17:23 PM | Big Dick Gloryholes 6 | SBC Internet Services |

Bryan William Ott.xls

| 2805 | 76.254.27.41 | 2/20/11 02:01:08 AM | Big Dick Gloryholes 6 | SBC Internet Services |
|------|--------------|---------------------|-----------------------|------------------------|
| 2806 | 99.111.80.68 | 2/20/11 06:42:01 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2807 | 68.94.181.222 | 2/21/11 02:51:13 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2808 | 76.235.59.87 | 2/21/11 08:59:39 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2809 | 75.57.4.52 | 2/22/11 03:30:51 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2810 | 75.3.67.49 | 2/22/11 12:01:09 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2811 | 68.73.157.115 | 2/23/11 05:03:21 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2812 | 67.67.88.26 | 2/23/11 06:26:22 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2813 | 69.152.243.59 | 2/24/11 12:35:19 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2814 | 69.225.238.231 | 2/24/11 12:59:59 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2815 | 75.54.52.237 | 2/26/11 06:22:15 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2816 | 69.154.183.105 | 11/16/10 11:51:25 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2817 | 76.232.1.194 | 11/16/10 02:31:37 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2818 | 75.34.198.157 | 11/17/10 12:28:40 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2819 | 99.10.238.175 | 11/17/10 04:34:43 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2820 | 99.9.45.29 | 11/17/10 12:12:38 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2821 | 75.15.166.163 | 11/18/10 04:55:49 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2822 | 99.73.147.104 | 11/18/10 02:02:12 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2823 | 76.241.126.7 | 11/19/10 12:19:14 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2824 | 76.250.78.6 | 11/19/10 12:45:24 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2825 | 71.158.227.224 | 11/19/10 03:16:10 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2826 | 99.60.19.207 | 11/20/10 03:22:20 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2827 | 99.96.44.45 | 11/21/10 01:23:17 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2828 | 76.206.248.251 | 11/25/10 01:38:31 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2829 | 69.227.153.129 | 11/26/10 12:06:36 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2830 | 76.200.156.226 | 11/26/10 07:38:10 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2831 | 75.12.92.11 | 11/29/10 08:04:04 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2832 | 76.250.41.20 | 11/30/10 03:48:32 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2833 | 99.21.39.68 | 12/1/10 12:45:06 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2834 | 75.0.7.89 | 12/2/10 04:03:11 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2835 | 76.247.106.191 | 12/3/10 12:57:06 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2836 | 76.247.104.200 | 12/3/10 04:40:35 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2837 | 76.231.19.99 | 12/3/10 10:50:37 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2838 | 76.196.121.170 | 12/4/10 12:19:20 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2839 | 99.152.36.100 | 12/4/10 04:23:23 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2840 | 99.3.19.57 | 12/4/10 05:40:26 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2841 | 69.232.200.186 | 12/4/10 05:14:15 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2842 | 76.239.137.129 | 12/4/10 06:16:25 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2843 | 66.72.233.123 | 12/5/10 08:24:37 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2844 | 99.177.92.237 | 12/5/10 11:08:33 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2845 | 99.35.188.85 | 12/7/10 03:34:27 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2846 | 70.249.223.136 | 12/11/10 07:22:13 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2847 | 75.25.164.96 | 12/13/10 04:59:13 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2848 | 64.216.32.48 | 12/13/10 02:30:47 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2849 | 99.163.128.107 | 12/13/10 08:20:59 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2850 | 75.51.4.102 | 12/14/10 12:17:17 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2851 | 75.6.24.224 | 12/15/10 12:16:01 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2852 | 75.20.128.120 | 12/17/10 12:41:05 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2853 | 99.27.201.215 | 12/18/10 05:04:53 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2854 | 68.92.102.207 | 12/18/10 05:32:14 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2855 | 75.45.22.25 | 12/19/10 02:49:18 AM | Big Dick Gloryholes 6 | SBC Internet Services |

Bryan William Ott.xls

| 2856 | 75.20.128.120 | 12/21/10 02:16:26 PM | Big Dick Gloryholes 6 | SBC Internet Services |
|------|---------------|----------------------|------------------------|-----------------------|
| 2857 | 75.51.5.124 | 12/21/10 03:03:29 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2858 | 99.129.101.14 | 12/23/10 08:36:35 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2859 | 99.57.132.110 | 12/23/10 04:23:48 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2860 | 99.145.13.206 | 12/24/10 12:16:51 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2861 | 99.141.217.131 | 12/24/10 03:43:35 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2862 | 76.250.193.29 | 12/24/10 05:39:34 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2863 | 75.24.188.84 | 12/27/10 01:15:52 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2864 | 70.239.13.214 | 12/29/10 12:38:12 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2865 | 76.224.161.179 | 12/29/10 06:46:42 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2866 | 76.205.72.61 | 12/29/10 11:42:19 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2867 | 76.205.126.39 | 1/1/11 05:53:27 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2868 | 75.58.122.20 | 1/1/11 01:34:30 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2869 | 76.214.30.119 | 1/1/11 04:03:38 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2870 | 66.138.98.4 | 1/1/11 04:57:49 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2871 | 76.205.118.194 | 1/2/11 07:34:07 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2872 | 69.153.228.22 | 1/3/11 06:51:17 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2873 | 99.38.56.83 | 1/4/11 01:23:50 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2874 | 71.142.255.92 | 1/5/11 08:08:14 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2875 | 99.136.226.65 | 1/6/11 04:25:52 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2876 | 76.250.44.140 | 1/7/11 06:34:33 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2877 | 99.164.87.148 | 1/7/11 09:06:30 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2878 | 108.68.141.214 | 1/8/11 04:18:58 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2879 | 75.36.150.227 | 1/8/11 08:20:57 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2880 | 76.214.29.185 | 1/8/11 12:26:21 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2881 | 99.62.135.42 | 1/8/11 04:38:17 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2882 | 69.106.247.53 | 1/10/11 03:31:31 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2883 | 99.55.152.131 | 1/10/11 05:36:55 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2884 | 76.235.212.73 | 1/10/11 07:42:51 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2885 | 76.235.211.250 | 1/12/11 10:34:49 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2886 | 99.52.155.108 | 1/12/11 07:50:45 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2887 | 75.38.127.158 | 1/12/11 05:11:18 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2888 | 99.92.235.64 | 1/12/11 02:01:36 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2889 | 75.58.121.90 | 1/14/11 01:49:53 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2890 | 71.142.231.63 | 1/16/11 07:22:34 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2891 | 65.64.124.228 | 1/16/11 09:26:43 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2892 | 99.52.120.142 | 1/20/11 04:37:52 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2893 | 99.191.152.93 | 1/21/11 07:18:37 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2894 | 75.54.224.103 | 1/21/11 10:22:16 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2895 | 75.44.238.102 | 1/23/11 01:42:08 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2896 | 70.140.155.143 | 1/24/11 03:26:30 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2897 | 69.214.46.117 | 1/24/11 05:36:48 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2898 | 99.38.100.219 | 1/25/11 02:03:20 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2899 | 76.246.69.159 | 1/26/11 02:43:35 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2900 | 70.140.155.143 | 1/26/11 04:35:46 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2901 | 76.202.22.39 | 1/27/11 02:13:34 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2902 | 99.38.100.219 | 1/27/11 10:09:54 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2903 | 99.34.221.132 | 1/28/11 09:51:19 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2904 | 99.165.49.110 | 1/28/11 08:23:21 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2905 | 69.235.230.172 | 1/28/11 07:11:20 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2906 | 99.104.242.46 | 1/28/11 04:38:06 AM | Big Dick Gloryholes 6 | SBC Internet Services |

Bryan William Ott.xls

| 2907 | 75.38.127.158 | 1/29/11 12:51:04 AM | Big Dick Gloryholes 6 | SBC Internet Services |
|---|---|---|---|---|
| 2908 | 99.191.164.17 | 1/29/11 06:12:48 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2909 | 75.21.166.94 | 1/30/11 06:28:44 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2910 | 108.69.121.171 | 1/30/11 02:23:12 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2911 | 99.164.84.52 | 1/31/11 12:17:04 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2912 | 71.129.53.8 | 2/1/11 05:45:14 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2913 | 99.38.184.6 | 2/2/11 12:54:06 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2914 | 99.110.190.89 | 2/7/11 12:33:54 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2915 | 99.126.130.140 | 2/8/11 06:04:14 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2916 | 75.59.224.113 | 2/12/11 12:33:02 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2917 | 76.219.228.27 | 2/14/11 02:19:08 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2918 | 75.59.224.113 | 2/19/11 05:17:48 AM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2919 | 99.165.49.110 | 2/24/11 06:22:27 PM | Big Dick Gloryholes 6 | SBC Internet Services |
| 2920 | 166.137.9.43 | 12/27/10 07:43:52 AM | Big Dick Gloryholes 6 | Service Provider Corporation |
| 2921 | 166.137.15.240 | 12/21/10 10:31:24 AM | Big Dick Gloryholes 6 | Service Provider Corporation |
| 2922 | 122.201.44.51 | 11/21/10 02:15:40 PM | Big Dick Gloryholes 6 | SES NEW SKIES, Satellite ISP, HK and AU |
| 2923 | 122.201.44.51 | 11/26/10 01:34:56 AM | Big Dick Gloryholes 6 | SES NEW SKIES, Satellite ISP, HK and AU |
| 2924 | 122.201.47.150 | 12/31/10 11:02:55 AM | Big Dick Gloryholes 6 | SES NEW SKIES, Satellite ISP, HK and AU |
| 2925 | 69.12.233.248 | 11/21/10 12:38:28 AM | Big Dick Gloryholes 6 | SONIC.NET |
| 2926 | 180.131.229.246 | 12/9/10 09:30:15 AM | Big Dick Gloryholes 6 | Spearpoint Associates KK |
| 2927 | 180.131.215.28 | 12/23/10 02:00:10 PM | Big Dick Gloryholes 6 | Spearpoint Associates KK |
| 2928 | 63.173.63.147 | 11/17/10 05:58:19 PM | Big Dick Gloryholes 6 | Sprint |
| 2929 | 206.228.220.132 | 11/22/10 07:22:45 PM | Big Dick Gloryholes 6 | Sprint |
| 2930 | 65.161.206.14 | 12/10/10 03:33:07 AM | Big Dick Gloryholes 6 | Sprint |
| 2931 | 208.17.73.16 | 12/14/10 07:54:10 AM | Big Dick Gloryholes 6 | Sprint |
| 2932 | 65.161.206.13 | 1/24/11 02:29:44 PM | Big Dick Gloryholes 6 | Sprint |
| 2933 | 65.161.206.13 | 2/1/11 03:53:34 AM | Big Dick Gloryholes 6 | Sprint |
| 2934 | 65.161.206.13 | 2/4/11 10:26:34 PM | Big Dick Gloryholes 6 | Sprint |
| 2935 | 65.161.206.13 | 2/22/11 02:06:13 PM | Big Dick Gloryholes 6 | Sprint |
| 2936 | 65.161.206.13 | 2/26/11 08:05:57 AM | Big Dick Gloryholes 6 | Sprint |
| 2937 | 72.61.10.129 | 11/17/10 12:23:16 AM | Big Dick Gloryholes 6 | Sprint PCS |
| 2938 | 173.148.126.42 | 12/3/10 08:14:05 PM | Big Dick Gloryholes 6 | Sprint PCS |
| 2939 | 173.121.71.210 | 12/5/10 08:43:57 AM | Big Dick Gloryholes 6 | Sprint PCS |
| 2940 | 99.205.17.147 | 12/7/10 01:16:26 AM | Big Dick Gloryholes 6 | Sprint PCS |
| 2941 | 173.141.196.34 | 12/12/10 11:36:37 PM | Big Dick Gloryholes 6 | Sprint PCS |
| 2942 | 108.119.33.10 | 12/12/10 06:35:39 AM | Big Dick Gloryholes 6 | Sprint PCS |
| 2943 | 70.12.208.159 | 12/13/10 08:57:48 AM | Big Dick Gloryholes 6 | Sprint PCS |
| 2944 | 108.106.206.163 | 12/15/10 04:43:12 PM | Big Dick Gloryholes 6 | Sprint PCS |
| 2945 | 184.249.80.192 | 12/30/10 01:44:36 AM | Big Dick Gloryholes 6 | Sprint PCS |
| 2946 | 173.112.78.217 | 1/31/11 02:09:57 AM | Big Dick Gloryholes 6 | Sprint PCS |
| 2947 | 108.97.74.217 | 12/6/10 09:34:28 AM | Big Dick Gloryholes 6 | Sprint PCS |
| 2948 | 68.246.99.227 | 12/10/10 06:59:48 PM | Big Dick Gloryholes 6 | Sprint PCS |
| 2949 | 70.2.138.120 | 12/29/10 10:12:15 PM | Big Dick Gloryholes 6 | Sprint PCS |
| 2950 | 184.243.211.95 | 1/24/11 07:33:40 PM | Big Dick Gloryholes 6 | Sprint PCS |
| 2951 | 174.147.173.73 | 1/26/11 06:19:02 PM | Big Dick Gloryholes 6 | Sprint PCS |
| 2952 | 173.148.135.29 | 2/18/11 01:20:44 PM | Big Dick Gloryholes 6 | Sprint PCS |
| 2953 | 184.193.106.249 | 2/20/11 05:00:15 AM | Big Dick Gloryholes 6 | Sprint PCS |
| 2954 | 184.220.108.203 | 2/26/11 04:04:07 AM | Big Dick Gloryholes 6 | Sprint PCS |
| 2955 | 173.81.157.175 | 12/4/10 11:38:24 AM | Big Dick Gloryholes 6 | Suddenlink Communications |
| 2956 | 173.81.44.133 | 1/18/11 06:49:25 PM | Big Dick Gloryholes 6 | Suddenlink Communications |
| 2957 | 74.192.67.63 | 11/16/10 11:19:57 AM | Big Dick Gloryholes 6 | Suddenlink Communications |

Bryan William Ott.xls

| 2958 | 173.217.43.162 | 11/19/10 12:06:55 AM | Big Dick Gloryholes 6 | Suddenlink Communications |
|------|----------------|----------------------|------------------------|---------------------------|
| 2959 | 75.111.107.167 | 11/21/10 12:30:36 AM | Big Dick Gloryholes 6 | Suddenlink Communications |
| 2960 | 75.111.116.238 | 11/24/10 12:41:32 AM | Big Dick Gloryholes 6 | Suddenlink Communications |
| 2961 | 173.218.242.171 | 12/1/10 06:06:25 AM | Big Dick Gloryholes 6 | Suddenlink Communications |
| 2962 | 74.195.174.112 | 12/1/10 01:45:09 PM | Big Dick Gloryholes 6 | Suddenlink Communications |
| 2963 | 173.81.157.175 | 12/3/10 05:33:22 PM | Big Dick Gloryholes 6 | Suddenlink Communications |
| 2964 | 173.216.239.154 | 12/7/10 02:46:37 PM | Big Dick Gloryholes 6 | Suddenlink Communications |
| 2965 | 74.192.120.6 | 12/10/10 04:42:43 AM | Big Dick Gloryholes 6 | Suddenlink Communications |
| 2966 | 173.218.111.195 | 12/18/10 08:15:49 AM | Big Dick Gloryholes 6 | Suddenlink Communications |
| 2967 | 75.111.94.141 | 12/18/10 05:16:06 AM | Big Dick Gloryholes 6 | Suddenlink Communications |
| 2968 | 173.216.126.97 | 12/21/10 12:45:23 PM | Big Dick Gloryholes 6 | Suddenlink Communications |
| 2969 | 173.216.1.131 | 1/8/11 09:52:16 PM | Big Dick Gloryholes 6 | Suddenlink Communications |
| 2970 | 74.192.120.6 | 1/24/11 08:19:00 AM | Big Dick Gloryholes 6 | Suddenlink Communications |
| 2971 | 74.197.202.114 | 1/28/11 12:05:40 AM | Big Dick Gloryholes 6 | Suddenlink Communications |
| 2972 | 74.193.186.16 | 1/30/11 06:56:36 AM | Big Dick Gloryholes 6 | Suddenlink Communications |
| 2973 | 74.192.120.6 | 2/1/11 01:00:16 AM | Big Dick Gloryholes 6 | Suddenlink Communications |
| 2974 | 74.192.120.6 | 2/5/11 08:50:42 AM | Big Dick Gloryholes 6 | Suddenlink Communications |
| 2975 | 173.217.123.126 | 2/12/11 06:17:42 AM | Big Dick Gloryholes 6 | Suddenlink Communications |
| 2976 | 74.192.120.6 | 2/19/11 05:12:28 AM | Big Dick Gloryholes 6 | Suddenlink Communications |
| 2977 | 75.111.128.164 | 11/20/10 01:43:20 AM | Big Dick Gloryholes 6 | Suddenlink Communications |
| 2978 | 74.193.161.161 | 12/11/10 08:04:59 AM | Big Dick Gloryholes 6 | Suddenlink Communications |
| 2979 | 74.193.41.135 | 12/27/10 07:46:10 PM | Big Dick Gloryholes 6 | Suddenlink Communications |
| 2980 | 75.111.28.163 | 12/28/10 04:58:23 AM | Big Dick Gloryholes 6 | Suddenlink Communications |
| 2981 | 75.110.221.198 | 12/31/10 01:29:39 PM | Big Dick Gloryholes 6 | Suddenlink Communications |
| 2982 | 173.81.46.34 | 2/22/11 01:27:41 PM | Big Dick Gloryholes 6 | Suddenlink Communications |
| 2983 | 24.124.44.186 | 1/27/11 11:38:00 AM | Big Dick Gloryholes 6 | Sunflower Broadband |
| 2984 | 67.159.155.169 | 12/7/10 02:19:28 AM | Big Dick Gloryholes 6 | SureWest Broadband |
| 2985 | 69.62.163.49 | 12/14/10 12:03:25 AM | Big Dick Gloryholes 6 | SureWest Broadband |
| 2986 | 65.78.188.11 | 12/16/10 02:40:54 AM | Big Dick Gloryholes 6 | SureWest Broadband |
| 2987 | 206.217.10.240 | 12/17/10 03:16:11 AM | Big Dick Gloryholes 6 | Sweetwater Television Company |
| 2988 | 66.254.206.227 | 2/20/11 03:26:50 PM | Big Dick Gloryholes 6 | T6 Broadband |
| 2989 | 74.82.171.30 | 1/2/11 02:23:11 AM | Big Dick Gloryholes 6 | Take 2 Hosting |
| 2990 | 96.61.22.159 | 12/28/10 11:57:21 AM | Big Dick Gloryholes 6 | TDS TELECOM |
| 2991 | 96.60.168.142 | 11/25/10 10:31:59 PM | Big Dick Gloryholes 6 | TDS TELECOM |
| 2992 | 69.131.31.66 | 1/7/11 06:51:33 PM | Big Dick Gloryholes 6 | TDS TELECOM |
| 2993 | 75.100.149.122 | 2/12/11 10:41:34 PM | Big Dick Gloryholes 6 | TDS TELECOM |
| 2994 | 69.131.31.66 | 1/14/11 02:58:35 AM | Big Dick Gloryholes 6 | TDS TELECOM |
| 2995 | 69.21.125.24 | 2/22/11 08:35:17 PM | Big Dick Gloryholes 6 | TDS TELECOM |
| 2996 | 88.45.221.160 | 1/1/11 04:06:08 PM | Big Dick Gloryholes 6 | TELECOM ITALIA S.P.A. |
| 2997 | 94.93.92.81 | 2/22/11 12:27:46 AM | Big Dick Gloryholes 6 | TELECOM ITALIA S.P.A. |
| 2998 | 96.31.247.195 | 11/21/10 09:19:00 AM | Big Dick Gloryholes 6 | Telepacific Communication |
| 2999 | 96.31.247.195 | 11/21/10 11:53:08 AM | Big Dick Gloryholes 6 | Telepacific Communication |
| 3000 | 209.127.25.65 | 2/18/11 02:22:29 PM | Big Dick Gloryholes 6 | Telscape Communications |
| 3001 | 209.127.25.65 | 2/20/11 12:51:34 AM | Big Dick Gloryholes 6 | Telscape Communications |
| 3002 | 69.39.58.58 | 11/17/10 12:45:26 AM | Big Dick Gloryholes 6 | TEXASC-3 |
| 3003 | 216.255.165.188 | 12/8/10 08:48:16 AM | Big Dick Gloryholes 6 | Thames Valley Communications |
| 3004 | 204.169.162.3 | 12/12/10 08:44:20 PM | Big Dick Gloryholes 6 | TIES |
| 3005 | 66.162.58.30 | 11/19/10 12:23:22 AM | Big Dick Gloryholes 6 | Time Warner Telecom |
| 3006 | 216.136.92.114 | 12/10/10 03:47:18 PM | Big Dick Gloryholes 6 | Time Warner Telecom |
| 3007 | 97.65.242.130 | 12/21/10 11:12:13 PM | Big Dick Gloryholes 6 | Time Warner Telecom |
| 3008 | 208.54.4.51 | 12/17/10 10:10:56 AM | Big Dick Gloryholes 6 | T-MOBILE USA |

Bryan William Ott.xls

| 3009 | 208.54.94.14 | 12/31/10 09:16:08 AM | Big Dick Gloryholes 6 | T-MOBILE USA |
|------|--------------|----------------------|------------------------|--------------|
| 3010 | 206.217.74.251 | 11/22/10 02:30:07 PM | Big Dick Gloryholes 6 | Transbeam |
| 3011 | 67.231.254.39 | 11/21/10 01:29:46 AM | Big Dick Gloryholes 6 | Turnkey Internet |
| 3012 | 209.237.233.13 | 12/18/10 02:58:37 AM | Big Dick Gloryholes 6 | United Layer |
| 3013 | 169.230.36.28 | 11/18/10 06:12:08 PM | Big Dick Gloryholes 6 | University of California - Office of the President |
| 3014 | 169.230.65.153 | 12/8/10 12:19:47 AM | Big Dick Gloryholes 6 | University of California - Office of the President |
| 3015 | 128.138.107.112 | 11/19/10 07:12:07 PM | Big Dick Gloryholes 6 | University of Colorado |
| 3016 | 166.122.60.51 | 11/25/10 04:29:35 AM | Big Dick Gloryholes 6 | University of Hawaii Community College System |
| 3017 | 166.122.60.51 | 2/15/11 11:01:29 PM | Big Dick Gloryholes 6 | University of Hawaii Community College System |
| 3018 | 129.72.143.26 | 1/11/11 02:25:17 AM | Big Dick Gloryholes 6 | University of Wyoming |
| 3019 | 67.59.55.113 | 11/22/10 02:03:01 AM | Big Dick Gloryholes 6 | US Signal |
| 3020 | 72.10.67.220 | 11/29/10 09:42:29 PM | Big Dick Gloryholes 6 | USCARRIER TELECOM, LLC. |
| 3021 | 65.241.27.146 | 12/29/10 09:27:09 PM | Big Dick Gloryholes 6 | Verizon Business |
| 3022 | 65.202.174.226 | 12/28/10 03:13:33 PM | Big Dick Gloryholes 6 | Verizon Business |
| 3023 | 63.70.138.254 | 1/27/11 12:11:27 AM | Big Dick Gloryholes 6 | Verizon Business |
| 3024 | 98.118.92.176 | 12/12/10 12:32:11 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3025 | 74.109.54.12 | 11/21/10 09:14:18 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3026 | 98.113.188.30 | 12/1/10 08:24:29 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3027 | 74.96.107.159 | 12/14/10 07:42:43 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3028 | 173.76.99.85 | 12/21/10 02:20:01 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3029 | 71.164.94.231 | 1/4/11 07:17:10 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3030 | 173.63.194.22 | 1/8/11 06:21:05 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3031 | 173.58.172.144 | 1/24/11 04:32:11 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3032 | 71.170.147.133 | 11/24/10 12:26:43 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3033 | 98.114.247.201 | 11/26/10 12:44:03 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3034 | 98.116.167.2 | 11/30/10 12:26:44 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3035 | 74.96.28.228 | 12/28/10 03:46:52 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3036 | 98.115.195.29 | 1/23/11 08:30:42 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3037 | 71.167.11.148 | 11/25/10 04:44:39 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3038 | 96.244.149.102 | 12/4/10 04:14:26 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3039 | 98.109.102.11 | 12/5/10 03:29:03 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3040 | 71.241.151.27 | 12/5/10 04:55:18 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3041 | 96.225.216.125 | 12/28/10 03:54:11 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3042 | 173.71.218.155 | 12/28/10 04:57:32 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3043 | 96.234.5.220 | 12/29/10 12:02:40 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3044 | 173.54.226.8 | 12/30/10 11:07:04 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3045 | 72.88.210.191 | 12/31/10 02:00:42 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3046 | 173.61.104.128 | 1/4/11 01:28:34 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3047 | 108.3.162.77 | 1/11/11 01:07:29 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3048 | 71.181.236.97 | 1/18/11 09:29:35 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3049 | 96.247.39.60 | 1/28/11 11:41:05 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3050 | 98.111.202.162 | 2/3/11 05:56:28 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3051 | 72.82.172.156 | 2/5/11 05:22:43 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3052 | 74.109.54.211 | 2/21/11 09:15:51 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3053 | 98.116.132.38 | 11/19/10 02:50:47 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3054 | 173.49.97.72 | 11/21/10 09:08:23 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3055 | 108.17.103.73 | 11/22/10 09:14:52 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3056 | 71.166.38.232 | 11/22/10 10:55:27 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3057 | 173.66.123.195 | 11/25/10 12:10:25 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3058 | 71.178.119.241 | 11/29/10 11:09:07 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3059 | 71.97.182.31 | 12/18/10 12:25:57 AM | Big Dick Gloryholes 6 | Verizon Internet Services |

Bryan William Ott.xls

| 3060 | 71.179.160.108 | 12/23/10 04:24:53 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
|------|----------------|----------------------|-----------------------|---------------------------|
| 3061 | 71.249.85.179 | 1/7/11 12:20:42 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3062 | 173.66.123.195 | 1/28/11 01:36:17 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3063 | 74.109.53.185 | 2/6/11 07:34:47 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3064 | 96.251.63.181 | 11/16/10 11:33:26 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3065 | 71.251.171.170 | 11/16/10 11:59:51 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3066 | 71.108.18.114 | 11/16/10 12:49:27 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3067 | 108.21.195.149 | 11/16/10 05:02:59 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3068 | 71.252.144.125 | 11/17/10 12:07:00 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3069 | 74.109.16.134 | 11/17/10 12:41:00 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3070 | 96.253.72.148 | 11/17/10 05:28:01 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3071 | 71.110.129.152 | 11/17/10 05:59:10 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3072 | 71.243.197.28 | 11/17/10 07:17:31 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3073 | 96.224.219.143 | 11/17/10 11:45:32 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3074 | 72.80.232.58 | 11/17/10 06:26:44 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3075 | 71.161.242.246 | 11/18/10 12:56:39 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3076 | 74.105.168.104 | 11/18/10 03:04:48 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3077 | 173.69.151.160 | 11/18/10 07:24:51 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3078 | 96.225.158.202 | 11/18/10 07:01:22 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3079 | 71.189.128.56 | 11/19/10 06:10:21 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3080 | 96.255.1.168 | 11/19/10 07:40:58 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3081 | 108.25.20.33 | 11/20/10 12:59:33 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3082 | 74.106.210.188 | 11/20/10 02:24:50 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3083 | 71.191.34.112 | 11/20/10 02:47:10 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3084 | 70.104.103.185 | 11/20/10 05:11:28 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3085 | 173.57.185.252 | 11/20/10 07:11:57 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3086 | 96.246.142.139 | 11/20/10 10:51:19 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3087 | 96.239.158.176 | 11/20/10 06:38:04 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3088 | 98.114.12.135 | 11/20/10 06:44:31 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3089 | 173.57.185.252 | 11/20/10 06:45:20 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3090 | 173.57.193.166 | 11/21/10 12:04:09 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3091 | 71.188.147.213 | 11/21/10 01:04:20 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3092 | 173.71.20.9 | 11/21/10 10:49:07 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3093 | 173.71.20.9 | 11/21/10 11:04:06 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3094 | 96.231.229.174 | 11/21/10 05:11:14 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3095 | 71.96.10.248 | 11/21/10 06:34:50 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3096 | 74.111.167.134 | 11/21/10 06:47:58 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3097 | 71.102.244.220 | 11/21/10 10:55:01 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3098 | 96.233.22.211 | 11/21/10 11:33:47 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3099 | 108.0.53.246 | 11/22/10 05:09:21 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3100 | 173.56.20.193 | 11/22/10 12:08:50 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3101 | 72.68.64.248 | 11/22/10 01:08:12 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3102 | 72.94.176.215 | 11/22/10 04:32:52 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3103 | 96.226.122.253 | 11/22/10 06:07:44 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3104 | 72.77.187.95 | 11/23/10 12:13:06 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3105 | 70.107.111.243 | 11/23/10 06:28:34 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3106 | 173.66.223.94 | 11/23/10 01:44:21 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3107 | 173.73.136.35 | 11/24/10 01:20:57 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3108 | 71.188.147.213 | 11/24/10 02:19:01 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3109 | 108.27.78.205 | 11/24/10 07:39:11 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3110 | 71.96.110.207 | 11/24/10 01:46:54 PM | Big Dick Gloryholes 6 | Verizon Internet Services |

Bryan William Ott.xls

| 3111 | 141.155.20.90 | 11/24/10 02:43:32 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
|------|---------------|----------------------|------------------------|---------------------------|
| 3112 | 74.96.225.133 | 11/24/10 09:33:29 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3113 | 173.58.55.95 | 11/25/10 12:00:09 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3114 | 71.101.110.96 | 11/30/10 12:08:29 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3115 | 71.96.211.24 | 11/30/10 12:57:38 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3116 | 74.96.0.86 | 11/30/10 04:38:21 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3117 | 173.73.116.138 | 11/30/10 08:07:46 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3118 | 71.123.165.170 | 11/30/10 11:41:14 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3119 | 96.250.34.21 | 12/1/10 01:46:22 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3120 | 108.7.179.191 | 12/1/10 03:04:57 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3121 | 71.244.138.159 | 12/1/10 04:24:19 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3122 | 96.242.92.208 | 12/1/10 03:17:08 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3123 | 74.109.197.27 | 12/1/10 09:30:09 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3124 | 71.250.156.229 | 12/2/10 12:49:35 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3125 | 71.125.74.173 | 12/2/10 05:15:07 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3126 | 173.62.135.208 | 12/2/10 01:51:36 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3127 | 173.68.118.134 | 12/2/10 04:06:34 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3128 | 173.67.240.78 | 12/3/10 05:44:51 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3129 | 173.66.68.69 | 12/3/10 10:57:13 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3130 | 72.68.152.231 | 12/3/10 06:53:24 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3131 | 71.102.0.104 | 12/3/10 06:52:00 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3132 | 173.64.11.57 | 12/3/10 12:54:23 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3133 | 96.228.136.129 | 12/4/10 12:00:43 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3134 | 98.109.130.60 | 12/4/10 12:12:56 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3135 | 74.105.1.56 | 12/4/10 03:01:25 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3136 | 71.166.25.64 | 12/4/10 04:54:33 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3137 | 74.100.39.234 | 12/4/10 05:10:50 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3138 | 173.51.67.17 | 12/4/10 01:46:09 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3139 | 108.6.165.80 | 12/4/10 03:26:50 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3140 | 71.124.43.63 | 12/4/10 06:36:09 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3141 | 108.25.22.108 | 12/5/10 12:06:12 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3142 | 71.113.227.85 | 12/5/10 11:42:42 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3143 | 72.94.34.85 | 12/5/10 04:53:58 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3144 | 71.126.44.138 | 12/6/10 12:54:13 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3145 | 96.250.215.166 | 12/6/10 01:47:53 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3146 | 72.81.196.242 | 12/6/10 06:25:01 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3147 | 74.98.196.64 | 12/6/10 07:23:33 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3148 | 96.239.116.236 | 12/6/10 07:36:53 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3149 | 173.62.241.163 | 12/6/10 07:42:10 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3150 | 173.52.104.21 | 12/6/10 05:09:57 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3151 | 72.84.246.143 | 12/6/10 06:03:26 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3152 | 74.97.185.115 | 12/7/10 05:43:48 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3153 | 71.188.18.238 | 12/7/10 09:14:10 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3154 | 96.255.151.66 | 12/7/10 05:49:33 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3155 | 96.249.21.189 | 12/8/10 12:04:05 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3156 | 173.49.132.129 | 12/8/10 03:50:33 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3157 | 96.244.39.209 | 12/8/10 04:53:57 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3158 | 74.108.116.169 | 12/9/10 02:01:56 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3159 | 71.187.14.5 | 12/9/10 05:35:19 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3160 | 71.117.104.9 | 12/9/10 07:31:13 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3161 | 71.100.156.206 | 12/10/10 12:04:26 AM | Big Dick Gloryholes 6 | Verizon Internet Services |

Bryan William Ott.xls

| 3162 | 70.111.192.72 | 12/10/10 02:36:11 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
|------|---------------|----------------------|------------------------|---------------------------|
| 3163 | 98.108.164.3 | 12/10/10 03:11:41 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3164 | 71.245.180.42 | 12/10/10 04:25:00 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3165 | 173.57.60.23 | 12/10/10 06:08:05 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3166 | 71.97.82.191 | 12/11/10 11:11:25 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3167 | 71.96.75.243 | 12/11/10 01:29:21 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3168 | 108.23.16.27 | 12/11/10 06:52:54 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3169 | 71.245.112.137 | 12/12/10 04:37:51 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3170 | 71.174.7.113 | 12/12/10 04:51:20 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3171 | 71.246.17.187 | 12/13/10 01:19:35 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3172 | 72.70.187.253 | 12/13/10 01:51:00 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3173 | 96.237.108.244 | 12/13/10 02:45:13 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3174 | 74.109.238.15 | 12/13/10 04:48:28 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3175 | 74.97.206.36 | 12/14/10 08:19:34 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3176 | 74.110.145.224 | 12/14/10 01:31:31 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3177 | 96.227.236.54 | 12/14/10 05:04:59 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3178 | 173.65.232.203 | 12/14/10 05:19:26 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3179 | 173.49.60.111 | 12/15/10 08:50:49 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3180 | 173.68.236.187 | 12/15/10 10:27:25 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3181 | 173.76.235.45 | 12/15/10 03:16:53 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3182 | 98.113.121.14 | 12/16/10 12:49:28 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3183 | 98.117.140.111 | 12/17/10 08:36:00 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3184 | 71.176.207.229 | 12/17/10 12:16:51 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3185 | 173.73.111.111 | 12/17/10 03:34:06 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3186 | 98.114.243.48 | 12/17/10 06:16:47 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3187 | 173.72.85.65 | 12/18/10 02:39:48 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3188 | 108.10.227.126 | 12/18/10 06:18:59 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3189 | 72.83.149.118 | 12/19/10 02:09:01 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3190 | 173.74.129.234 | 12/19/10 06:00:08 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3191 | 71.176.197.35 | 12/20/10 02:00:33 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3192 | 72.68.166.82 | 12/20/10 04:12:45 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3193 | 173.76.99.85 | 12/21/10 02:11:34 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3194 | 71.163.231.60 | 12/21/10 09:13:39 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3195 | 108.17.137.223 | 12/21/10 11:24:32 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3196 | 72.68.164.33 | 12/21/10 04:39:00 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3197 | 173.51.139.109 | 12/21/10 06:31:41 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3198 | 98.111.72.96 | 12/22/10 06:01:01 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3199 | 96.242.57.20 | 12/22/10 03:20:05 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3200 | 173.49.149.239 | 12/22/10 12:51:10 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3201 | 98.119.157.175 | 12/22/10 09:27:30 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3202 | 96.251.130.30 | 12/23/10 01:40:45 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3203 | 71.182.72.219 | 12/24/10 06:39:21 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3204 | 108.17.10.178 | 12/24/10 06:46:38 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3205 | 173.78.42.133 | 12/26/10 03:56:21 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3206 | 71.120.218.7 | 12/26/10 04:24:48 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3207 | 74.96.156.202 | 12/27/10 01:54:37 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3208 | 173.64.14.70 | 12/27/10 11:49:44 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3209 | 72.76.149.235 | 12/27/10 05:47:03 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3210 | 71.102.0.104 | 12/28/10 01:32:14 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3211 | 71.174.0.239 | 12/28/10 04:01:13 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3212 | 72.95.128.173 | 12/28/10 04:38:33 PM | Big Dick Gloryholes 6 | Verizon Internet Services |

Bryan William Ott.xls

| 3213 | 71.174.0.239 | 12/28/10 06:02:37 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
|------|--------------|----------------------|----------------------|---------------------------|
| 3214 | 71.108.169.62 | 12/28/10 06:25:08 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3215 | 96.240.1.217 | 12/28/10 06:54:55 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3216 | 173.75.208.33 | 12/28/10 12:28:01 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3217 | 71.108.89.194 | 12/29/10 06:17:04 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3218 | 74.105.148.65 | 12/30/10 03:22:10 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3219 | 96.232.123.89 | 12/30/10 07:41:36 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3220 | 173.68.168.87 | 12/30/10 12:41:15 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3221 | 74.108.108.130 | 12/30/10 10:07:19 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3222 | 151.204.81.245 | 12/31/10 06:26:33 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3223 | 96.240.15.215 | 12/31/10 11:48:37 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3224 | 70.17.30.22 | 12/31/10 01:07:50 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3225 | 173.68.111.169 | 12/31/10 06:19:22 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3226 | 151.204.209.48 | 1/1/11 11:33:33 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3227 | 72.94.233.113 | 1/1/11 01:04:59 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3228 | 96.248.155.102 | 1/1/11 01:40:06 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3229 | 173.51.38.143 | 1/1/11 08:42:55 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3230 | 173.78.29.83 | 1/1/11 03:47:20 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3231 | 96.237.169.7 | 1/2/11 01:05:33 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3232 | 108.0.5.107 | 1/2/11 03:44:57 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3233 | 96.237.16.72 | 1/2/11 02:46:04 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3234 | 173.51.124.137 | 1/3/11 12:21:03 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3235 | 74.103.99.234 | 1/3/11 12:18:12 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3236 | 173.78.37.95 | 1/3/11 03:46:28 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3237 | 71.124.122.79 | 1/4/11 11:28:26 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3238 | 71.177.193.66 | 1/5/11 08:35:00 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3239 | 72.68.170.236 | 1/5/11 08:29:42 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3240 | 74.97.55.125 | 1/5/11 08:29:07 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3241 | 71.110.132.201 | 1/5/11 04:18:10 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3242 | 74.111.188.154 | 1/6/11 05:57:11 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3243 | 70.110.60.18 | 1/6/11 04:16:16 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3244 | 72.88.88.41 | 1/7/11 03:24:21 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3245 | 173.53.107.225 | 1/7/11 10:37:10 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3246 | 71.185.33.223 | 1/7/11 06:04:09 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3247 | 96.244.50.112 | 1/8/11 09:12:57 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3248 | 98.109.78.65 | 1/8/11 03:48:48 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3249 | 71.241.234.59 | 1/8/11 02:15:11 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3250 | 96.234.101.167 | 1/9/11 03:41:22 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3251 | 72.91.186.42 | 1/9/11 06:42:33 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3252 | 71.111.184.197 | 1/9/11 03:00:17 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3253 | 71.105.181.187 | 1/10/11 01:27:51 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3254 | 98.115.31.71 | 1/10/11 07:15:20 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3255 | 96.247.55.8 | 1/11/11 04:45:41 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3256 | 173.68.118.134 | 1/12/11 11:14:04 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3257 | 74.110.19.172 | 1/12/11 05:54:33 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3258 | 98.109.190.232 | 1/12/11 04:14:49 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3259 | 98.110.124.7 | 1/23/11 07:10:20 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3260 | 96.228.109.124 | 1/26/11 02:12:17 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3261 | 71.170.90.95 | 1/27/11 04:02:36 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3262 | 108.13.95.102 | 1/28/11 06:31:32 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3263 | 108.1.38.59 | 1/29/11 12:07:47 AM | Big Dick Gloryholes 6 | Verizon Internet Services |

Bryan William Ott.xls

| | | | | |
|---|---|---|---|---|
| 3264 | 72.93.7.51 | 1/29/11 04:35:02 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3265 | 74.100.40.48 | 1/30/11 07:36:10 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3266 | 173.72.74.103 | 1/30/11 08:34:18 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3267 | 96.254.44.15 | 1/30/11 07:33:22 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3268 | 71.164.99.92 | 1/31/11 01:49:10 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3269 | 173.57.110.113 | 1/31/11 01:49:05 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3270 | 108.16.141.33 | 1/31/11 07:23:19 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3271 | 70.17.149.53 | 1/31/11 04:19:38 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3272 | 173.49.132.129 | 2/1/11 03:43:48 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3273 | 98.119.151.39 | 2/1/11 10:32:08 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3274 | 71.164.112.247 | 2/2/11 04:23:14 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3275 | 96.225.206.181 | 2/3/11 05:50:41 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3276 | 74.111.188.154 | 2/5/11 02:27:51 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3277 | 108.41.26.205 | 2/12/11 02:41:10 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3278 | 96.248.105.222 | 2/14/11 06:13:43 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3279 | 96.243.241.114 | 2/17/11 12:39:52 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3280 | 173.66.72.166 | 2/18/11 01:11:27 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3281 | 71.176.198.57 | 2/18/11 08:20:28 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3282 | 98.109.102.11 | 2/20/11 10:57:41 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3283 | 71.104.205.115 | 2/21/11 02:10:24 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3284 | 98.109.92.153 | 2/21/11 07:22:59 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3285 | 96.241.44.24 | 2/22/11 02:24:56 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3286 | 96.241.44.24 | 2/25/11 04:08:27 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3287 | 98.111.140.83 | 2/25/11 04:20:26 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3288 | 74.99.64.96 | 2/26/11 05:05:33 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3289 | 108.25.164.168 | 11/16/10 05:23:46 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3290 | 173.55.184.50 | 11/19/10 09:29:32 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3291 | 98.112.131.213 | 11/19/10 04:05:26 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3292 | 74.109.42.160 | 11/20/10 02:48:19 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3293 | 96.245.198.233 | 11/22/10 12:20:40 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3294 | 72.70.52.100 | 11/22/10 01:02:16 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3295 | 98.111.229.39 | 11/25/10 08:50:53 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3296 | 173.79.176.126 | 11/26/10 07:37:37 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3297 | 71.114.64.237 | 11/29/10 07:58:17 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3298 | 98.114.80.221 | 11/30/10 10:12:30 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3299 | 96.243.162.90 | 11/30/10 04:37:26 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3300 | 108.0.228.59 | 12/2/10 04:11:47 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3301 | 71.172.177.105 | 12/5/10 11:41:42 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3302 | 74.101.127.80 | 12/6/10 05:04:49 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3303 | 96.234.144.116 | 12/6/10 03:37:18 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3304 | 74.105.163.21 | 12/6/10 05:53:44 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3305 | 98.112.74.60 | 12/8/10 05:32:31 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3306 | 70.104.183.148 | 12/8/10 09:30:15 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3307 | 173.51.201.76 | 12/11/10 12:17:17 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3308 | 71.173.195.116 | 12/12/10 02:44:57 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3309 | 173.61.104.128 | 12/12/10 05:34:50 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3310 | 72.91.99.151 | 12/14/10 01:43:15 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3311 | 71.164.113.245 | 12/16/10 05:43:48 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3312 | 74.105.37.147 | 12/18/10 12:31:00 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3313 | 71.172.178.191 | 12/18/10 07:29:01 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3314 | 71.188.157.202 | 12/20/10 04:17:13 AM | Big Dick Gloryholes 6 | Verizon Internet Services |

Bryan William Ott.xls

| | | | | |
|---|---|---|---|---|
| 3315 | 71.252.185.105 | 12/20/10 05:21:24 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3316 | 71.115.155.231 | 12/20/10 06:19:34 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3317 | 98.110.170.44 | 12/20/10 09:22:41 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3318 | 173.68.80.212 | 12/21/10 12:14:05 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3319 | 71.183.32.211 | 12/22/10 06:35:27 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3320 | 98.112.208.103 | 12/22/10 12:20:09 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3321 | 71.254.85.148 | 12/24/10 09:03:52 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3322 | 98.117.133.171 | 12/27/10 07:36:11 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3323 | 71.105.125.18 | 12/28/10 03:05:37 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3324 | 98.112.135.157 | 12/29/10 12:18:03 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3325 | 173.54.67.201 | 12/30/10 03:12:40 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3326 | 71.104.122.164 | 12/30/10 05:56:19 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3327 | 71.181.153.200 | 12/30/10 05:08:49 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3328 | 209.158.49.189 | 12/31/10 01:54:14 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3329 | 96.241.160.216 | 1/1/11 04:48:25 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3330 | 74.110.123.22 | 1/5/11 06:24:09 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3331 | 151.201.37.184 | 1/6/11 12:50:37 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3332 | 173.55.115.68 | 1/8/11 02:13:24 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3333 | 74.108.117.133 | 1/9/11 04:40:15 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3334 | 98.119.77.130 | 1/9/11 09:26:11 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3335 | 74.105.36.210 | 1/10/11 04:33:27 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3336 | 173.71.153.202 | 1/10/11 06:38:08 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3337 | 98.108.136.177 | 1/11/11 04:15:07 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3338 | 74.98.207.97 | 1/11/11 02:19:25 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3339 | 74.105.128.240 | 1/12/11 04:21:58 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3340 | 96.245.69.3 | 1/20/11 11:04:00 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3341 | 173.73.101.91 | 1/22/11 06:01:51 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3342 | 72.68.72.202 | 1/22/11 11:46:31 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3343 | 173.70.179.199 | 1/24/11 01:58:58 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3344 | 108.0.46.148 | 1/24/11 06:26:23 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3345 | 173.79.232.205 | 1/26/11 03:50:00 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3346 | 71.162.241.241 | 1/26/11 04:16:51 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3347 | 173.70.179.199 | 1/26/11 10:27:52 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3348 | 173.74.209.54 | 1/27/11 03:10:32 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3349 | 96.245.83.57 | 1/28/11 02:43:41 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3350 | 71.117.141.29 | 1/28/11 07:40:31 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3351 | 74.102.177.181 | 1/31/11 10:13:46 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3352 | 173.73.101.91 | 2/1/11 04:43:43 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3353 | 71.245.57.70 | 2/2/11 02:41:11 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3354 | 173.56.50.209 | 2/8/11 12:21:36 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3355 | 108.38.0.107 | 2/12/11 02:29:07 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3356 | 96.228.27.184 | 2/18/11 01:24:20 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3357 | 108.38.0.107 | 2/20/11 07:21:32 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3358 | 173.56.50.209 | 2/21/11 01:04:49 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3359 | 71.99.179.178 | 2/21/11 01:04:01 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3360 | 108.35.33.195 | 2/25/11 03:50:45 PM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3361 | 173.58.155.19 | 2/26/11 12:57:39 AM | Big Dick Gloryholes 6 | Verizon Internet Services |
| 3362 | 128.173.164.140 | 12/14/10 06:08:02 AM | Big Dick Gloryholes 6 | Virginia Polytechnic Institute and State Univ. |
| 3363 | 64.184.227.82 | 1/27/11 05:25:07 AM | Big Dick Gloryholes 6 | Visionary Communications |
| 3364 | 64.184.227.82 | 1/28/11 12:13:24 AM | Big Dick Gloryholes 6 | Visionary Communications |
| 3365 | 72.26.42.23 | 1/1/11 03:38:51 PM | Big Dick Gloryholes 6 | VTX Communications |

Bryan William Ott.xls

| 3366 | 76.14.137.40 | 11/20/10 08:30:00 PM | Big Dick Gloryholes 6 | Wave Broadband |
| 3367 | 24.113.250.190 | 11/23/10 02:50:45 AM | Big Dick Gloryholes 6 | Wave Broadband |
| 3368 | 76.14.211.112 | 11/26/10 08:28:55 AM | Big Dick Gloryholes 6 | Wave Broadband |
| 3369 | 24.113.156.209 | 12/8/10 04:48:17 AM | Big Dick Gloryholes 6 | Wave Broadband |
| 3370 | 76.14.129.94 | 12/8/10 01:34:52 PM | Big Dick Gloryholes 6 | Wave Broadband |
| 3371 | 64.85.255.110 | 12/27/10 10:50:06 AM | Big Dick Gloryholes 6 | Wave Broadband |
| 3372 | 64.85.240.138 | 1/31/11 02:00:02 AM | Big Dick Gloryholes 6 | Wave Broadband |
| 3373 | 24.113.98.91 | 12/23/10 12:03:54 AM | Big Dick Gloryholes 6 | Wave Broadband |
| 3374 | 64.134.237.86 | 11/16/10 07:48:13 PM | Big Dick Gloryholes 6 | WAYPORT |
| 3375 | 64.134.223.27 | 12/1/10 05:54:08 PM | Big Dick Gloryholes 6 | WAYPORT |
| 3376 | 64.134.71.19 | 12/3/10 09:34:44 PM | Big Dick Gloryholes 6 | WAYPORT |
| 3377 | 173.241.124.53 | 11/20/10 05:47:56 AM | Big Dick Gloryholes 6 | WBI |
| 3378 | 69.26.8.182 | 11/30/10 02:10:40 AM | Big Dick Gloryholes 6 | West River Telecommunications |
| 3379 | 67.149.24.189 | 12/23/10 06:43:29 PM | Big Dick Gloryholes 6 | WideOpenWest |
| 3380 | 67.149.160.52 | 11/18/10 06:16:49 AM | Big Dick Gloryholes 6 | WideOpenWest |
| 3381 | 64.233.201.213 | 11/19/10 01:25:32 AM | Big Dick Gloryholes 6 | WideOpenWest |
| 3382 | 96.27.141.100 | 11/21/10 12:29:37 AM | Big Dick Gloryholes 6 | WideOpenWest |
| 3383 | 69.47.154.124 | 11/25/10 11:54:11 PM | Big Dick Gloryholes 6 | WideOpenWest |
| 3384 | 75.118.203.59 | 12/6/10 08:43:51 AM | Big Dick Gloryholes 6 | WideOpenWest |
| 3385 | 75.118.67.97 | 12/17/10 01:56:40 PM | Big Dick Gloryholes 6 | WideOpenWest |
| 3386 | 69.14.26.193 | 12/20/10 02:10:00 AM | Big Dick Gloryholes 6 | WideOpenWest |
| 3387 | 96.27.38.108 | 12/26/10 11:49:52 PM | Big Dick Gloryholes 6 | WideOpenWest |
| 3388 | 64.233.213.174 | 1/6/11 05:26:37 PM | Big Dick Gloryholes 6 | WideOpenWest |
| 3389 | 69.14.200.3 | 1/11/11 01:56:27 AM | Big Dick Gloryholes 6 | WideOpenWest |
| 3390 | 64.53.209.145 | 1/13/11 12:14:18 AM | Big Dick Gloryholes 6 | WideOpenWest |
| 3391 | 69.14.131.20 | 1/29/11 09:00:46 PM | Big Dick Gloryholes 6 | WideOpenWest |
| 3392 | 65.60.215.190 | 2/1/11 03:50:27 AM | Big Dick Gloryholes 6 | WideOpenWest |
| 3393 | 75.118.168.224 | 2/17/11 12:40:32 AM | Big Dick Gloryholes 6 | WideOpenWest |
| 3394 | 65.60.201.21 | 2/22/11 03:34:00 AM | Big Dick Gloryholes 6 | WideOpenWest |
| 3395 | 75.118.168.224 | 2/22/11 08:36:38 PM | Big Dick Gloryholes 6 | WideOpenWest |
| 3396 | 75.118.168.224 | 2/23/11 12:52:31 AM | Big Dick Gloryholes 6 | WideOpenWest |
| 3397 | 65.60.201.21 | 2/25/11 04:53:55 AM | Big Dick Gloryholes 6 | WideOpenWest |
| 3398 | 69.14.37.44 | 11/19/10 01:36:22 AM | Big Dick Gloryholes 6 | WideOpenWest |
| 3399 | 24.192.169.124 | 11/23/10 12:50:32 AM | Big Dick Gloryholes 6 | WideOpenWest |
| 3400 | 69.47.203.181 | 1/28/11 07:25:27 AM | Big Dick Gloryholes 6 | WideOpenWest |
| 3401 | 24.50.0.249 | 1/11/11 05:09:39 PM | Big Dick Gloryholes 6 | Windjammer Communications LLC |
| 3402 | 24.50.3.40 | 2/24/11 03:27:46 PM | Big Dick Gloryholes 6 | Windjammer Communications LLC |
| 3403 | 75.117.161.114 | 1/18/11 12:07:50 AM | Big Dick Gloryholes 6 | Windstream Communications |
| 3404 | 98.17.92.127 | 11/16/10 11:32:26 AM | Big Dick Gloryholes 6 | Windstream Communications |
| 3405 | 98.23.12.234 | 11/18/10 03:29:24 PM | Big Dick Gloryholes 6 | Windstream Communications |
| 3406 | 151.213.222.134 | 11/19/10 01:49:11 AM | Big Dick Gloryholes 6 | Windstream Communications |
| 3407 | 75.90.115.224 | 11/19/10 03:04:49 AM | Big Dick Gloryholes 6 | Windstream Communications |
| 3408 | 173.184.108.130 | 11/21/10 10:04:38 AM | Big Dick Gloryholes 6 | Windstream Communications |
| 3409 | 174.130.88.222 | 11/22/10 12:55:32 AM | Big Dick Gloryholes 6 | Windstream Communications |
| 3410 | 98.19.156.123 | 11/23/10 02:34:00 PM | Big Dick Gloryholes 6 | Windstream Communications |
| 3411 | 75.89.205.223 | 11/30/10 02:51:12 AM | Big Dick Gloryholes 6 | Windstream Communications |
| 3412 | 98.20.134.167 | 12/3/10 02:22:30 PM | Big Dick Gloryholes 6 | Windstream Communications |
| 3413 | 98.19.131.184 | 12/5/10 09:55:56 PM | Big Dick Gloryholes 6 | Windstream Communications |
| 3414 | 162.39.212.187 | 12/5/10 11:11:04 PM | Big Dick Gloryholes 6 | Windstream Communications |
| 3415 | 75.91.12.28 | 12/7/10 04:59:41 AM | Big Dick Gloryholes 6 | Windstream Communications |
| 3416 | 98.17.74.217 | 12/7/10 06:28:56 AM | Big Dick Gloryholes 6 | Windstream Communications |

Bryan William Ott.xls

| 3417 | 98.20.253.247 | 12/7/10 11:20:44 AM | Big Dick Gloryholes 6 | Windstream Communications |
|------|---------------|----------------------|-----------------------|----------------------------|
| 3418 | 166.82.80.154 | 12/8/10 05:38:17 AM | Big Dick Gloryholes 6 | Windstream Communications |
| 3419 | 75.91.3.219 | 12/9/10 01:05:40 AM | Big Dick Gloryholes 6 | Windstream Communications |
| 3420 | 98.22.226.238 | 12/9/10 01:57:26 AM | Big Dick Gloryholes 6 | Windstream Communications |
| 3421 | 75.90.142.80 | 12/9/10 05:43:49 AM | Big Dick Gloryholes 6 | Windstream Communications |
| 3422 | 69.40.7.133 | 12/9/10 11:46:32 AM | Big Dick Gloryholes 6 | Windstream Communications |
| 3423 | 162.40.206.123 | 12/9/10 04:29:52 PM | Big Dick Gloryholes 6 | Windstream Communications |
| 3424 | 98.19.203.39 | 12/10/10 12:03:27 AM | Big Dick Gloryholes 6 | Windstream Communications |
| 3425 | 75.90.112.43 | 12/10/10 04:43:12 AM | Big Dick Gloryholes 6 | Windstream Communications |
| 3426 | 98.19.71.143 | 12/14/10 04:01:28 PM | Big Dick Gloryholes 6 | Windstream Communications |
| 3427 | 71.31.117.215 | 12/15/10 10:04:36 PM | Big Dick Gloryholes 6 | Windstream Communications |
| 3428 | 75.91.59.51 | 12/18/10 02:50:55 AM | Big Dick Gloryholes 6 | Windstream Communications |
| 3429 | 98.19.241.109 | 12/22/10 07:42:47 AM | Big Dick Gloryholes 6 | Windstream Communications |
| 3430 | 98.22.221.204 | 12/22/10 02:35:12 AM | Big Dick Gloryholes 6 | Windstream Communications |
| 3431 | 173.190.85.132 | 12/23/10 06:38:03 PM | Big Dick Gloryholes 6 | Windstream Communications |
| 3432 | 173.187.139.49 | 12/24/10 11:15:14 AM | Big Dick Gloryholes 6 | Windstream Communications |
| 3433 | 67.140.177.21 | 12/31/10 07:07:30 PM | Big Dick Gloryholes 6 | Windstream Communications |
| 3434 | 98.17.181.23 | 1/2/11 08:07:29 AM | Big Dick Gloryholes 6 | Windstream Communications |
| 3435 | 173.186.44.57 | 1/8/11 09:55:04 AM | Big Dick Gloryholes 6 | Windstream Communications |
| 3436 | 98.22.237.168 | 1/9/11 02:47:35 PM | Big Dick Gloryholes 6 | Windstream Communications |
| 3437 | 71.28.12.113 | 1/10/11 01:04:04 AM | Big Dick Gloryholes 6 | Windstream Communications |
| 3438 | 98.17.99.189 | 1/28/11 02:28:06 AM | Big Dick Gloryholes 6 | Windstream Communications |
| 3439 | 98.21.29.88 | 1/30/11 09:24:41 PM | Big Dick Gloryholes 6 | Windstream Communications |
| 3440 | 174.131.122.79 | 2/12/11 05:59:32 AM | Big Dick Gloryholes 6 | Windstream Communications |
| 3441 | 98.17.246.167 | 2/14/11 02:07:27 AM | Big Dick Gloryholes 6 | Windstream Communications |
| 3442 | 98.18.40.134 | 11/19/10 11:42:40 AM | Big Dick Gloryholes 6 | Windstream Communications |
| 3443 | 75.117.147.56 | 1/25/11 02:20:53 AM | Big Dick Gloryholes 6 | Windstream Communications |
| 3444 | 74.115.160.218 | 12/1/10 08:43:05 AM | Big Dick Gloryholes 6 | WiTopia |
| 3445 | 216.147.237.12 | 1/11/11 07:43:22 AM | Big Dick Gloryholes 6 | WTC Communications |
| 3446 | 66.237.94.35 | 2/3/11 02:17:59 PM | Big Dick Gloryholes 6 | XO COMMUNICATIONS |
| 3447 | 67.91.170.251 | 11/22/10 04:47:10 AM | Big Dick Gloryholes 6 | XO COMMUNICATIONS |
| 3448 | 65.105.163.229 | 1/20/11 10:10:25 PM | Big Dick Gloryholes 6 | XO COMMUNICATIONS |
| 3449 | 173.245.224.75 | 2/9/11 12:03:39 AM | Big Dick Gloryholes 6 | |
| 3450 | 74.82.181.231 | 12/20/10 08:27:58 PM | Big Dick Gloryholes 6 | |
| 3451 | 72.23.32.85 | 12/27/10 01:46:44 PM | Bossy Milfs 3 | Armstrong Cable Services |
| 3452 | 24.144.191.129 | 12/21/10 01:27:17 AM | Bossy Milfs 3 | Armstrong Cable Services |
| 3453 | 69.84.101.100 | 12/21/10 12:01:19 AM | Bossy Milfs 3 | Atlantic Broadband |
| 3454 | 72.145.158.9 | 12/23/10 09:28:38 PM | Bossy Milfs 3 | BellSouth.net |
| 3455 | 72.151.240.204 | 12/24/10 02:50:59 AM | Bossy Milfs 3 | BellSouth.net |
| 3456 | 184.33.67.29 | 12/26/10 05:20:56 PM | Bossy Milfs 3 | BellSouth.net |
| 3457 | 74.233.184.125 | 12/27/10 02:40:01 AM | Bossy Milfs 3 | BellSouth.net |
| 3458 | 74.241.227.139 | 1/2/11 02:22:32 PM | Bossy Milfs 3 | BellSouth.net |
| 3459 | 98.85.118.52 | 1/4/11 02:00:21 AM | Bossy Milfs 3 | BellSouth.net |
| 3460 | 98.87.122.253 | 1/13/11 12:10:00 AM | Bossy Milfs 3 | BellSouth.net |
| 3461 | 74.242.218.152 | 2/1/11 12:14:26 AM | Bossy Milfs 3 | BellSouth.net |
| 3462 | 98.69.187.94 | 12/19/10 10:13:50 PM | Bossy Milfs 3 | BellSouth.net |
| 3463 | 65.11.212.162 | 12/24/10 06:43:20 PM | Bossy Milfs 3 | BellSouth.net |
| 3464 | 98.91.62.148 | 1/17/11 11:15:08 PM | Bossy Milfs 3 | BellSouth.net |
| 3465 | 65.3.97.61 | 1/18/11 12:38:58 AM | Bossy Milfs 3 | BellSouth.net |
| 3466 | 65.8.176.148 | 12/20/10 01:35:48 AM | Bossy Milfs 3 | BellSouth.net |
| 3467 | 67.34.123.62 | 12/22/10 06:21:26 AM | Bossy Milfs 3 | BellSouth.net |

Bryan William Ott.xls

| 3468 | 208.100.145.4 | 1/6/11 11:20:58 AM | Bossy Milfs 3 | Bend Cable |
|------|---------------|--------------------|---------------|------------|
| 3469 | 216.131.126.206 | 1/2/11 05:23:20 PM | Bossy Milfs 3 | Black Oak Computers |
| 3470 | 72.240.102.40 | 12/25/10 07:59:55 AM | Bossy Milfs 3 | Buckeye Cablevision |
| 3471 | 24.53.140.66 | 12/25/10 08:16:20 PM | Bossy Milfs 3 | Buckeye Cablevision |
| 3472 | 96.19.225.203 | 12/26/10 12:00:16 AM | Bossy Milfs 3 | CABLE ONE |
| 3473 | 67.60.254.201 | 12/20/10 05:46:30 AM | Bossy Milfs 3 | CABLE ONE |
| 3474 | 67.60.182.232 | 1/24/11 07:32:56 AM | Bossy Milfs 3 | CABLE ONE |
| 3475 | 24.89.46.6 | 12/20/10 01:14:02 AM | Bossy Milfs 3 | Cablelynx |
| 3476 | 167.206.228.210 | 2/6/11 12:22:47 AM | Bossy Milfs 3 | Cablevision Systems Corp. |
| 3477 | 75.218.174.13 | 12/21/10 11:41:02 AM | Bossy Milfs 3 | Cellco Partnership DBA Verizon Wireless |
| 3478 | 68.185.38.212 | 12/23/10 06:45:38 PM | Bossy Milfs 3 | Charter Communications |
| 3479 | 75.132.31.31 | 1/8/11 04:55:35 PM | Bossy Milfs 3 | Charter Communications |
| 3480 | 96.41.35.143 | 12/19/10 08:37:35 PM | Bossy Milfs 3 | Charter Communications |
| 3481 | 68.119.254.120 | 12/31/10 06:17:22 AM | Bossy Milfs 3 | Charter Communications |
| 3482 | 96.35.174.85 | 1/23/11 06:40:22 PM | Bossy Milfs 3 | Charter Communications |
| 3483 | 71.93.120.99 | 1/24/11 06:10:53 PM | Bossy Milfs 3 | Charter Communications |
| 3484 | 75.129.160.119 | 12/21/10 12:10:46 PM | Bossy Milfs 3 | Charter Communications |
| 3485 | 96.39.65.90 | 1/4/11 10:49:17 PM | Bossy Milfs 3 | Charter Communications |
| 3486 | 96.24.160.10 | 12/24/10 02:38:22 AM | Bossy Milfs 3 | Clearwire Corporation |
| 3487 | 173.11.58.118 | 12/24/10 07:31:44 AM | Bossy Milfs 3 | Comcast Business Communications |
| 3488 | 74.93.240.129 | 1/3/11 12:00:24 AM | Bossy Milfs 3 | Comcast Business Communications |
| 3489 | 76.98.218.246 | 12/23/10 12:58:18 PM | Bossy Milfs 3 | Comcast Cable |
| 3490 | 65.34.208.36 | 12/23/10 04:07:56 PM | Bossy Milfs 3 | Comcast Cable |
| 3491 | 71.60.163.66 | 12/23/10 05:24:23 PM | Bossy Milfs 3 | Comcast Cable |
| 3492 | 67.162.195.181 | 12/23/10 10:03:50 PM | Bossy Milfs 3 | Comcast Cable |
| 3493 | 24.60.246.86 | 12/24/10 12:25:02 AM | Bossy Milfs 3 | Comcast Cable |
| 3494 | 69.139.26.77 | 12/24/10 01:05:56 AM | Bossy Milfs 3 | Comcast Cable |
| 3495 | 67.162.11.233 | 12/24/10 01:31:43 AM | Bossy Milfs 3 | Comcast Cable |
| 3496 | 98.207.130.231 | 12/24/10 01:55:26 AM | Bossy Milfs 3 | Comcast Cable |
| 3497 | 76.125.177.191 | 12/24/10 02:47:01 AM | Bossy Milfs 3 | Comcast Cable |
| 3498 | 24.91.11.54 | 12/24/10 03:21:58 AM | Bossy Milfs 3 | Comcast Cable |
| 3499 | 68.49.208.140 | 12/24/10 06:18:20 AM | Bossy Milfs 3 | Comcast Cable |
| 3500 | 71.231.201.184 | 12/24/10 08:55:07 AM | Bossy Milfs 3 | Comcast Cable |
| 3501 | 24.2.213.25 | 12/24/10 09:14:55 AM | Bossy Milfs 3 | Comcast Cable |
| 3502 | 24.20.156.208 | 12/24/10 10:35:28 AM | Bossy Milfs 3 | Comcast Cable |
| 3503 | 71.238.26.134 | 12/24/10 12:07:29 PM | Bossy Milfs 3 | Comcast Cable |
| 3504 | 174.60.38.161 | 12/24/10 03:22:31 PM | Bossy Milfs 3 | Comcast Cable |
| 3505 | 98.208.109.96 | 12/24/10 09:24:49 PM | Bossy Milfs 3 | Comcast Cable |
| 3506 | 98.226.76.214 | 12/25/10 06:47:32 AM | Bossy Milfs 3 | Comcast Cable |
| 3507 | 67.175.104.182 | 12/25/10 03:31:52 PM | Bossy Milfs 3 | Comcast Cable |
| 3508 | 75.65.72.61 | 12/25/10 06:42:45 PM | Bossy Milfs 3 | Comcast Cable |
| 3509 | 98.226.107.8 | 12/25/10 08:43:17 PM | Bossy Milfs 3 | Comcast Cable |
| 3510 | 69.245.192.61 | 12/26/10 05:33:30 AM | Bossy Milfs 3 | Comcast Cable |
| 3511 | 71.202.41.169 | 12/27/10 08:37:31 AM | Bossy Milfs 3 | Comcast Cable |
| 3512 | 98.208.40.57 | 12/27/10 05:43:44 PM | Bossy Milfs 3 | Comcast Cable |
| 3513 | 76.111.231.33 | 12/28/10 04:46:22 AM | Bossy Milfs 3 | Comcast Cable |
| 3514 | 67.183.177.54 | 12/29/10 09:45:23 AM | Bossy Milfs 3 | Comcast Cable |
| 3515 | 98.236.132.25 | 12/30/10 04:17:28 AM | Bossy Milfs 3 | Comcast Cable |
| 3516 | 71.228.182.10 | 12/31/10 02:42:04 PM | Bossy Milfs 3 | Comcast Cable |
| 3517 | 98.242.220.76 | 1/1/11 03:20:49 AM | Bossy Milfs 3 | Comcast Cable |
| 3518 | 71.238.240.218 | 1/1/11 10:10:29 AM | Bossy Milfs 3 | Comcast Cable |

Bryan William Ott.xls

| 3519 | 69.140.195.106 | 1/1/11 08:10:23 PM | Bossy Milfs 3 | Comcast Cable |
|------|----------------|---------------------|---------------|---------------|
| 3520 | 24.14.71.217 | 1/4/11 03:39:38 AM | Bossy Milfs 3 | Comcast Cable |
| 3521 | 71.192.174.120 | 1/6/11 02:09:00 AM | Bossy Milfs 3 | Comcast Cable |
| 3522 | 24.130.46.87 | 1/8/11 01:55:05 AM | Bossy Milfs 3 | Comcast Cable |
| 3523 | 71.198.10.130 | 1/8/11 08:08:33 AM | Bossy Milfs 3 | Comcast Cable |
| 3524 | 76.102.8.5 | 1/9/11 08:06:42 AM | Bossy Milfs 3 | Comcast Cable |
| 3525 | 71.59.24.53 | 1/9/11 07:17:12 AM | Bossy Milfs 3 | Comcast Cable |
| 3526 | 98.208.126.116 | 1/13/11 05:42:27 AM | Bossy Milfs 3 | Comcast Cable |
| 3527 | 24.61.71.9 | 1/15/11 02:15:47 PM | Bossy Milfs 3 | Comcast Cable |
| 3528 | 98.244.35.110 | 1/16/11 01:40:47 AM | Bossy Milfs 3 | Comcast Cable |
| 3529 | 69.142.200.12 | 1/23/11 03:02:46 AM | Bossy Milfs 3 | Comcast Cable |
| 3530 | 98.230.184.127 | 2/1/11 11:11:26 PM | Bossy Milfs 3 | Comcast Cable |
| 3531 | 67.174.151.43 | 2/17/11 03:06:21 AM | Bossy Milfs 3 | Comcast Cable |
| 3532 | 71.63.185.174 | 2/20/11 01:30:04 AM | Bossy Milfs 3 | Comcast Cable |
| 3533 | 71.202.86.191 | 2/25/11 09:43:02 AM | Bossy Milfs 3 | Comcast Cable |
| 3534 | 76.30.29.149 | 12/19/10 08:33:06 PM | Bossy Milfs 3 | Comcast Cable |
| 3535 | 24.98.211.211 | 12/20/10 01:15:11 AM | Bossy Milfs 3 | Comcast Cable |
| 3536 | 68.40.146.14 | 12/20/10 05:57:33 AM | Bossy Milfs 3 | Comcast Cable |
| 3537 | 174.51.184.65 | 12/20/10 08:54:15 PM | Bossy Milfs 3 | Comcast Cable |
| 3538 | 174.53.134.172 | 12/21/10 08:14:23 AM | Bossy Milfs 3 | Comcast Cable |
| 3539 | 69.136.1.79 | 12/22/10 04:18:18 AM | Bossy Milfs 3 | Comcast Cable |
| 3540 | 67.184.94.3 | 12/22/10 06:03:44 AM | Bossy Milfs 3 | Comcast Cable |
| 3541 | 24.218.114.101 | 12/22/10 12:03:40 PM | Bossy Milfs 3 | Comcast Cable |
| 3542 | 75.66.230.65 | 12/22/10 01:44:33 PM | Bossy Milfs 3 | Comcast Cable |
| 3543 | 67.167.104.212 | 12/24/10 07:34:10 AM | Bossy Milfs 3 | Comcast Cable |
| 3544 | 68.62.96.179 | 12/24/10 01:11:01 PM | Bossy Milfs 3 | Comcast Cable |
| 3545 | 68.63.100.101 | 12/25/10 08:07:13 AM | Bossy Milfs 3 | Comcast Cable |
| 3546 | 68.38.96.137 | 12/27/10 03:13:34 PM | Bossy Milfs 3 | Comcast Cable |
| 3547 | 69.139.56.8 | 12/28/10 04:06:17 AM | Bossy Milfs 3 | Comcast Cable |
| 3548 | 76.109.233.86 | 12/28/10 05:24:02 AM | Bossy Milfs 3 | Comcast Cable |
| 3549 | 67.167.104.212 | 12/29/10 01:48:18 PM | Bossy Milfs 3 | Comcast Cable |
| 3550 | 71.230.158.115 | 1/1/11 09:18:06 PM | Bossy Milfs 3 | Comcast Cable |
| 3551 | 68.81.219.244 | 1/2/11 07:15:54 PM | Bossy Milfs 3 | Comcast Cable |
| 3552 | 69.248.97.113 | 1/2/11 11:47:48 AM | Bossy Milfs 3 | Comcast Cable |
| 3553 | 98.242.157.221 | 1/3/11 03:03:38 AM | Bossy Milfs 3 | Comcast Cable |
| 3554 | 98.221.99.28 | 1/6/11 08:39:25 PM | Bossy Milfs 3 | Comcast Cable |
| 3555 | 75.66.80.65 | 1/8/11 10:47:10 AM | Bossy Milfs 3 | Comcast Cable |
| 3556 | 67.183.204.47 | 1/13/11 03:33:10 AM | Bossy Milfs 3 | Comcast Cable |
| 3557 | 98.222.130.165 | 1/18/11 12:00:01 AM | Bossy Milfs 3 | Comcast Cable |
| 3558 | 76.100.17.253 | 1/20/11 12:00:04 AM | Bossy Milfs 3 | Comcast Cable |
| 3559 | 67.161.98.190 | 1/20/11 03:49:28 AM | Bossy Milfs 3 | Comcast Cable |
| 3560 | 67.191.134.47 | 1/22/11 08:28:21 PM | Bossy Milfs 3 | Comcast Cable |
| 3561 | 76.98.209.65 | 1/24/11 01:48:06 AM | Bossy Milfs 3 | Comcast Cable |
| 3562 | 76.100.17.253 | 1/29/11 01:04:39 AM | Bossy Milfs 3 | Comcast Cable |
| 3563 | 67.172.35.105 | 2/2/11 12:45:55 PM | Bossy Milfs 3 | Comcast Cable |
| 3564 | 76.98.209.65 | 2/6/11 04:44:16 AM | Bossy Milfs 3 | Comcast Cable |
| 3565 | 75.72.69.183 | 2/11/11 11:55:24 AM | Bossy Milfs 3 | Comcast Cable |
| 3566 | 71.198.10.130 | 2/18/11 12:52:36 PM | Bossy Milfs 3 | Comcast Cable |
| 3567 | 67.171.137.129 | 2/24/11 01:52:27 AM | Bossy Milfs 3 | Comcast Cable |
| 3568 | 98.225.5.62 | 12/20/10 07:34:32 AM | Bossy Milfs 3 | Comcast Cable |
| 3569 | 98.249.85.14 | 12/20/10 08:19:20 PM | Bossy Milfs 3 | Comcast Cable |

Bryan William Ott.xls

| 3570 | 24.118.69.43 | 12/20/10 11:01:40 PM | Bossy Milfs 3 | Comcast Cable |
|---|---|---|---|---|
| 3571 | 71.232.185.108 | 12/21/10 01:28:59 AM | Bossy Milfs 3 | Comcast Cable |
| 3572 | 24.15.23.77 | 12/21/10 03:50:22 PM | Bossy Milfs 3 | Comcast Cable |
| 3573 | 71.205.154.30 | 12/21/10 10:36:22 PM | Bossy Milfs 3 | Comcast Cable |
| 3574 | 69.143.64.49 | 12/22/10 12:54:14 AM | Bossy Milfs 3 | Comcast Cable |
| 3575 | 71.231.16.155 | 12/22/10 03:17:26 AM | Bossy Milfs 3 | Comcast Cable |
| 3576 | 68.61.92.182 | 12/22/10 03:22:52 AM | Bossy Milfs 3 | Comcast Cable |
| 3577 | 75.75.56.231 | 12/22/10 03:54:23 AM | Bossy Milfs 3 | Comcast Cable |
| 3578 | 76.104.139.107 | 12/22/10 05:19:58 AM | Bossy Milfs 3 | Comcast Cable |
| 3579 | 76.127.120.179 | 12/22/10 08:42:59 AM | Bossy Milfs 3 | Comcast Cable |
| 3580 | 76.16.35.30 | 12/22/10 05:43:24 PM | Bossy Milfs 3 | Comcast Cable |
| 3581 | 174.54.123.117 | 12/23/10 04:14:33 AM | Bossy Milfs 3 | Comcast Cable |
| 3582 | 174.51.147.186 | 12/23/10 06:05:06 AM | Bossy Milfs 3 | Comcast Cable |
| 3583 | 66.177.156.148 | 12/23/10 08:04:18 AM | Bossy Milfs 3 | Comcast Cable |
| 3584 | 67.164.214.22 | 12/24/10 04:59:00 AM | Bossy Milfs 3 | Comcast Cable |
| 3585 | 76.127.120.179 | 12/29/10 03:59:37 PM | Bossy Milfs 3 | Comcast Cable |
| 3586 | 98.233.124.9 | 1/3/11 07:33:54 PM | Bossy Milfs 3 | Comcast Cable |
| 3587 | 71.193.163.117 | 1/28/11 10:25:15 PM | Bossy Milfs 3 | Comcast Cable |
| 3588 | 98.195.75.118 | 2/20/11 02:37:24 AM | Bossy Milfs 3 | Comcast Cable |
| 3589 | 98.252.65.138 | 2/24/11 11:00:28 AM | Bossy Milfs 3 | Comcast Cable |
| 3590 | 174.61.208.186 | 2/25/11 06:08:06 PM | Bossy Milfs 3 | Comcast Cable |
| 3591 | 72.245.212.178 | 1/5/11 12:01:16 AM | Bossy Milfs 3 | Covad Communications |
| 3592 | 68.230.168.118 | 12/24/10 02:14:41 AM | Bossy Milfs 3 | Cox Communications |
| 3593 | 72.207.105.163 | 12/24/10 08:25:05 PM | Bossy Milfs 3 | Cox Communications |
| 3594 | 68.230.69.200 | 12/25/10 01:34:23 PM | Bossy Milfs 3 | Cox Communications |
| 3595 | 68.100.12.119 | 12/26/10 03:17:40 PM | Bossy Milfs 3 | Cox Communications |
| 3596 | 68.99.149.127 | 12/29/10 04:33:58 AM | Bossy Milfs 3 | Cox Communications |
| 3597 | 68.97.108.167 | 12/30/10 05:47:57 PM | Bossy Milfs 3 | Cox Communications |
| 3598 | 98.181.5.199 | 1/1/11 05:32:54 PM | Bossy Milfs 3 | Cox Communications |
| 3599 | 70.162.190.84 | 1/2/11 12:22:51 AM | Bossy Milfs 3 | Cox Communications |
| 3600 | 70.162.190.84 | 1/3/11 04:22:05 AM | Bossy Milfs 3 | Cox Communications |
| 3601 | 72.196.234.213 | 1/13/11 06:16:35 AM | Bossy Milfs 3 | Cox Communications |
| 3602 | 70.174.125.77 | 1/30/11 07:51:40 PM | Bossy Milfs 3 | Cox Communications |
| 3603 | 70.187.238.33 | 12/20/10 02:53:05 AM | Bossy Milfs 3 | Cox Communications |
| 3604 | 70.160.101.170 | 12/20/10 02:35:13 PM | Bossy Milfs 3 | Cox Communications |
| 3605 | 24.251.141.194 | 12/20/10 04:33:53 AM | Bossy Milfs 3 | Cox Communications |
| 3606 | 72.196.211.43 | 12/20/10 06:35:59 PM | Bossy Milfs 3 | Cox Communications |
| 3607 | 72.199.51.121 | 12/22/10 07:01:26 AM | Bossy Milfs 3 | Cox Communications |
| 3608 | 98.166.145.26 | 12/29/10 07:45:04 PM | Bossy Milfs 3 | Cox Communications |
| 3609 | 174.65.61.113 | 1/4/11 02:44:04 AM | Bossy Milfs 3 | Cox Communications |
| 3610 | 72.220.67.36 | 1/11/11 06:20:03 PM | Bossy Milfs 3 | Cox Communications |
| 3611 | 140.192.164.191 | 1/1/11 02:13:11 AM | Bossy Milfs 3 | Depaul University |
| 3612 | 66.219.184.147 | 12/25/10 12:28:57 AM | Bossy Milfs 3 | DOYLESTOWN COMMUNICATIONS |
| 3613 | 68.183.243.176 | 12/22/10 05:02:45 AM | Bossy Milfs 3 | DSL Extreme |
| 3614 | 68.183.243.176 | 1/19/11 02:33:27 AM | Bossy Milfs 3 | DSL Extreme |
| 3615 | 68.183.243.176 | 2/1/11 06:10:51 AM | Bossy Milfs 3 | DSL Extreme |
| 3616 | 68.183.243.176 | 2/6/11 02:04:56 AM | Bossy Milfs 3 | DSL Extreme |
| 3617 | 68.183.243.176 | 2/13/11 10:15:41 AM | Bossy Milfs 3 | DSL Extreme |
| 3618 | 24.233.151.111 | 12/24/10 11:21:27 PM | Bossy Milfs 3 | EarthLink |
| 3619 | 72.250.248.57 | 12/30/10 02:32:21 PM | Bossy Milfs 3 | Education and Research Consortium of the Western C |
| 3620 | 69.85.104.146 | 1/3/11 11:28:18 AM | Bossy Milfs 3 | Ellijay Telephone Company |

Bryan William Ott.xls

| 3621 | 67.233.201.4 | 12/28/10 12:53:04 AM | Bossy Milfs 3 | Embarq Corporation |
|------|--------------|----------------------|---------------|--------------------|
| 3622 | 74.5.130.69 | 12/20/10 02:07:36 PM | Bossy Milfs 3 | Embarq Corporation |
| 3623 | 65.40.175.171 | 12/29/10 08:37:53 PM | Bossy Milfs 3 | Embarq Corporation |
| 3624 | 66.111.118.65 | 12/30/10 02:43:15 AM | Bossy Milfs 3 | Emery Telcom |
| 3625 | 76.73.48.90 | 12/25/10 05:51:46 AM | Bossy Milfs 3 | FDCservers.net |
| 3626 | 66.42.134.212 | 12/23/10 03:52:28 PM | Bossy Milfs 3 | Fuse Internet Access |
| 3627 | 66.223.222.226 | 1/24/11 06:11:21 PM | Bossy Milfs 3 | GCI Communications |
| 3628 | 72.253.184.63 | 12/31/10 05:21:24 AM | Bossy Milfs 3 | Hawaiian Telcom Services Company |
| 3629 | 24.149.69.129 | 12/27/10 08:35:21 PM | Bossy Milfs 3 | HELICON CABLE COMMUNICATIONS, LLC |
| 3630 | 64.62.142.194 | 12/20/10 12:22:02 AM | Bossy Milfs 3 | Hurricane Electric |
| 3631 | 207.144.132.131 | 12/29/10 06:44:47 PM | Bossy Milfs 3 | Info Avenue Internet Services, LLC |
| 3632 | 204.116.245.66 | 1/13/11 02:55:44 AM | Bossy Milfs 3 | Info Avenue Internet Services, LLC |
| 3633 | 74.141.99.3 | 12/23/10 02:27:48 PM | Bossy Milfs 3 | Insight Communications Company |
| 3634 | 96.28.163.71 | 12/22/10 04:40:03 PM | Bossy Milfs 3 | Insight Communications Company |
| 3635 | 74.142.202.25 | 1/4/11 12:18:38 AM | Bossy Milfs 3 | Insight Communications Company |
| 3636 | 69.73.118.182 | 1/14/11 04:51:32 AM | Bossy Milfs 3 | KNOLOGY Holdings |
| 3637 | 24.96.51.29 | 12/27/10 11:49:34 AM | Bossy Milfs 3 | KNOLOGY Holdings |
| 3638 | 173.209.163.16 | 12/26/10 05:27:19 AM | Bossy Milfs 3 | LocalTel Communications |
| 3639 | 173.18.76.254 | 1/18/11 01:42:17 AM | Bossy Milfs 3 | Mediacom Communications Corp |
| 3640 | 173.21.0.116 | 12/21/10 12:09:30 AM | Bossy Milfs 3 | Mediacom Communications Corp |
| 3641 | 206.53.88.234 | 12/25/10 01:47:21 AM | Bossy Milfs 3 | MetroCast Cablevision |
| 3642 | 208.103.74.124 | 1/8/11 04:17:16 AM | Bossy Milfs 3 | MetroCast Cablevision |
| 3643 | 173.243.17.120 | 1/2/11 09:06:24 AM | Bossy Milfs 3 | MILLRY TELEPHONE CO |
| 3644 | 64.139.254.78 | 1/9/11 03:24:57 PM | Bossy Milfs 3 | NORTHLAND CABLE TELEVISION |
| 3645 | 24.46.0.22 | 12/23/10 06:50:13 PM | Bossy Milfs 3 | Optimum Online (Cablevision Systems) |
| 3646 | 24.187.24.50 | 12/25/10 12:33:46 AM | Bossy Milfs 3 | Optimum Online (Cablevision Systems) |
| 3647 | 24.185.172.24 | 12/25/10 01:53:30 AM | Bossy Milfs 3 | Optimum Online (Cablevision Systems) |
| 3648 | 68.196.39.183 | 12/25/10 10:33:55 PM | Bossy Milfs 3 | Optimum Online (Cablevision Systems) |
| 3649 | 24.189.202.42 | 12/27/10 01:45:49 PM | Bossy Milfs 3 | Optimum Online (Cablevision Systems) |
| 3650 | 24.47.171.133 | 12/28/10 01:24:34 AM | Bossy Milfs 3 | Optimum Online (Cablevision Systems) |
| 3651 | 24.184.73.185 | 12/20/10 07:58:48 AM | Bossy Milfs 3 | Optimum Online (Cablevision Systems) |
| 3652 | 173.3.13.80 | 12/21/10 01:06:13 PM | Bossy Milfs 3 | Optimum Online (Cablevision Systems) |
| 3653 | 24.187.30.63 | 12/22/10 07:07:06 PM | Bossy Milfs 3 | Optimum Online (Cablevision Systems) |
| 3654 | 69.117.185.61 | 12/24/10 08:11:00 PM | Bossy Milfs 3 | Optimum Online (Cablevision Systems) |
| 3655 | 24.228.41.35 | 12/27/10 11:32:14 AM | Bossy Milfs 3 | Optimum Online (Cablevision Systems) |
| 3656 | 69.115.149.91 | 12/28/10 09:49:10 PM | Bossy Milfs 3 | Optimum Online (Cablevision Systems) |
| 3657 | 24.228.5.5 | 12/31/10 04:43:26 PM | Bossy Milfs 3 | Optimum Online (Cablevision Systems) |
| 3658 | 67.81.121.224 | 1/5/11 08:26:46 PM | Bossy Milfs 3 | Optimum Online (Cablevision Systems) |
| 3659 | 24.186.204.7 | 12/20/10 12:46:24 AM | Bossy Milfs 3 | Optimum Online (Cablevision Systems) |
| 3660 | 69.123.93.16 | 12/20/10 03:19:53 AM | Bossy Milfs 3 | Optimum Online (Cablevision Systems) |
| 3661 | 24.188.64.28 | 12/21/10 12:45:58 AM | Bossy Milfs 3 | Optimum Online (Cablevision Systems) |
| 3662 | 24.190.229.153 | 12/22/10 03:08:25 AM | Bossy Milfs 3 | Optimum Online (Cablevision Systems) |
| 3663 | 67.86.223.198 | 12/22/10 07:01:07 AM | Bossy Milfs 3 | Optimum Online (Cablevision Systems) |
| 3664 | 67.85.198.20 | 2/9/11 03:46:39 PM | Bossy Milfs 3 | Optimum Online (Cablevision Systems) |
| 3665 | 69.24.46.226 | 1/8/11 09:33:01 PM | Bossy Milfs 3 | Point To Point Access.Com |
| 3666 | 97.118.195.23 | 12/23/10 08:13:57 PM | Bossy Milfs 3 | Qwest Communications |
| 3667 | 174.31.226.117 | 12/25/10 10:13:39 AM | Bossy Milfs 3 | Qwest Communications |
| 3668 | 174.27.147.115 | 12/27/10 02:53:54 AM | Bossy Milfs 3 | Qwest Communications |
| 3669 | 71.37.158.59 | 12/29/10 03:56:15 AM | Bossy Milfs 3 | Qwest Communications |
| 3670 | 71.222.212.11 | 1/2/11 07:12:26 PM | Bossy Milfs 3 | Qwest Communications |
| 3671 | 75.161.16.88 | 1/3/11 03:25:26 AM | Bossy Milfs 3 | Qwest Communications |

Bryan William Ott.xls

| 3672 | 67.2.189.95 | 1/3/11 05:23:01 AM | Bossy Milfs 3 | Qwest Communications |
|------|-------------|--------------------|--------------|---------------------|
| 3673 | 75.161.29.36 | 1/3/11 02:57:53 AM | Bossy Milfs 3 | Qwest Communications |
| 3674 | 71.208.157.64 | 1/11/11 05:29:16 AM | Bossy Milfs 3 | Qwest Communications |
| 3675 | 75.161.19.171 | 1/13/11 04:13:52 PM | Bossy Milfs 3 | Qwest Communications |
| 3676 | 65.101.254.111 | 12/20/10 02:06:46 AM | Bossy Milfs 3 | Qwest Communications |
| 3677 | 174.20.73.152 | 1/3/11 01:27:12 PM | Bossy Milfs 3 | Qwest Communications |
| 3678 | 71.222.208.7 | 1/5/11 01:07:24 PM | Bossy Milfs 3 | Qwest Communications |
| 3679 | 71.222.215.203 | 1/5/11 01:54:12 PM | Bossy Milfs 3 | Qwest Communications |
| 3680 | 70.59.241.241 | 1/27/11 06:07:52 AM | Bossy Milfs 3 | Qwest Communications |
| 3681 | 71.223.150.221 | 2/7/11 11:36:55 PM | Bossy Milfs 3 | Qwest Communications |
| 3682 | 67.2.78.240 | 12/21/10 08:15:34 AM | Bossy Milfs 3 | Qwest Communications |
| 3683 | 204.193.207.153 | 12/22/10 02:15:06 AM | Bossy Milfs 3 | Qwest Communications |
| 3684 | 216.80.31.97 | 1/29/11 04:01:11 PM | Bossy Milfs 3 | RCN Corporation |
| 3685 | 70.247.10.103 | 12/24/10 06:11:02 AM | Bossy Milfs 3 | SBC Internet Services |
| 3686 | 75.48.18.212 | 12/24/10 08:42:15 AM | Bossy Milfs 3 | SBC Internet Services |
| 3687 | 75.18.193.202 | 12/24/10 01:49:43 PM | Bossy Milfs 3 | SBC Internet Services |
| 3688 | 99.88.53.227 | 12/25/10 12:38:51 AM | Bossy Milfs 3 | SBC Internet Services |
| 3689 | 75.18.193.202 | 12/25/10 08:09:15 AM | Bossy Milfs 3 | SBC Internet Services |
| 3690 | 99.97.224.3 | 12/25/10 12:05:39 PM | Bossy Milfs 3 | SBC Internet Services |
| 3691 | 69.228.171.108 | 12/25/10 04:45:00 PM | Bossy Milfs 3 | SBC Internet Services |
| 3692 | 99.51.21.41 | 12/26/10 12:06:51 AM | Bossy Milfs 3 | SBC Internet Services |
| 3693 | 76.200.194.12 | 12/26/10 12:11:30 AM | Bossy Milfs 3 | SBC Internet Services |
| 3694 | 99.33.231.81 | 12/26/10 02:46:05 AM | Bossy Milfs 3 | SBC Internet Services |
| 3695 | 71.136.43.96 | 12/26/10 06:04:56 PM | Bossy Milfs 3 | SBC Internet Services |
| 3696 | 99.172.151.141 | 12/26/10 11:17:23 PM | Bossy Milfs 3 | SBC Internet Services |
| 3697 | 108.74.188.229 | 12/27/10 03:52:19 AM | Bossy Milfs 3 | SBC Internet Services |
| 3698 | 70.137.149.209 | 12/30/10 12:00:21 AM | Bossy Milfs 3 | SBC Internet Services |
| 3699 | 99.144.79.106 | 12/30/10 02:18:36 AM | Bossy Milfs 3 | SBC Internet Services |
| 3700 | 76.226.222.62 | 12/31/10 05:38:12 AM | Bossy Milfs 3 | SBC Internet Services |
| 3701 | 69.231.115.69 | 1/10/11 09:07:19 AM | Bossy Milfs 3 | SBC Internet Services |
| 3702 | 69.231.123.135 | 1/10/11 03:21:14 PM | Bossy Milfs 3 | SBC Internet Services |
| 3703 | 76.214.159.39 | 1/14/11 10:55:05 AM | Bossy Milfs 3 | SBC Internet Services |
| 3704 | 75.58.209.200 | 1/16/11 01:54:02 AM | Bossy Milfs 3 | SBC Internet Services |
| 3705 | 99.41.76.168 | 1/17/11 09:22:35 AM | Bossy Milfs 3 | SBC Internet Services |
| 3706 | 99.27.220.23 | 12/19/10 08:37:15 PM | Bossy Milfs 3 | SBC Internet Services |
| 3707 | 76.250.50.90 | 12/19/10 08:38:37 PM | Bossy Milfs 3 | SBC Internet Services |
| 3708 | 76.222.226.5 | 12/21/10 11:04:24 PM | Bossy Milfs 3 | SBC Internet Services |
| 3709 | 71.135.175.16 | 12/22/10 03:10:49 AM | Bossy Milfs 3 | SBC Internet Services |
| 3710 | 99.39.137.229 | 12/22/10 03:39:38 AM | Bossy Milfs 3 | SBC Internet Services |
| 3711 | 99.72.204.141 | 12/23/10 11:50:29 AM | Bossy Milfs 3 | SBC Internet Services |
| 3712 | 76.212.124.163 | 12/23/10 03:24:49 AM | Bossy Milfs 3 | SBC Internet Services |
| 3713 | 75.7.193.92 | 12/23/10 02:35:56 PM | Bossy Milfs 3 | SBC Internet Services |
| 3714 | 76.213.247.32 | 12/24/10 05:42:28 PM | Bossy Milfs 3 | SBC Internet Services |
| 3715 | 99.151.33.13 | 12/24/10 11:44:55 AM | Bossy Milfs 3 | SBC Internet Services |
| 3716 | 71.135.172.35 | 12/26/10 03:58:20 AM | Bossy Milfs 3 | SBC Internet Services |
| 3717 | 71.135.173.199 | 12/30/10 11:48:32 PM | Bossy Milfs 3 | SBC Internet Services |
| 3718 | 99.48.211.99 | 12/30/10 02:24:11 PM | Bossy Milfs 3 | SBC Internet Services |
| 3719 | 71.135.188.140 | 12/31/10 03:27:40 AM | Bossy Milfs 3 | SBC Internet Services |
| 3720 | 71.135.176.48 | 12/31/10 04:45:07 AM | Bossy Milfs 3 | SBC Internet Services |
| 3721 | 71.135.167.248 | 1/2/11 11:42:51 PM | Bossy Milfs 3 | SBC Internet Services |
| 3722 | 69.230.119.188 | 1/11/11 07:29:05 AM | Bossy Milfs 3 | SBC Internet Services |

Bryan William Ott.xls

| | | | | |
|---|---|---|---|---|
| 3723 | 108.70.225.151 | 1/11/11 07:02:59 AM | Bossy Milfs 3 | SBC Internet Services |
| 3724 | 76.212.124.163 | 1/30/11 08:51:46 AM | Bossy Milfs 3 | SBC Internet Services |
| 3725 | 76.218.92.45 | 12/20/10 12:30:26 AM | Bossy Milfs 3 | SBC Internet Services |
| 3726 | 99.163.123.253 | 12/20/10 01:19:02 AM | Bossy Milfs 3 | SBC Internet Services |
| 3727 | 99.125.237.125 | 12/22/10 12:42:16 AM | Bossy Milfs 3 | SBC Internet Services |
| 3728 | 99.158.233.5 | 12/22/10 05:05:02 PM | Bossy Milfs 3 | SBC Internet Services |
| 3729 | 69.229.7.182 | 12/25/10 01:18:48 AM | Bossy Milfs 3 | SBC Internet Services |
| 3730 | 76.248.193.26 | 12/29/10 07:11:04 PM | Bossy Milfs 3 | SBC Internet Services |
| 3731 | 69.233.254.205 | 12/31/10 11:25:10 AM | Bossy Milfs 3 | SBC Internet Services |
| 3732 | 99.92.179.153 | 1/1/11 08:40:22 AM | Bossy Milfs 3 | SBC Internet Services |
| 3733 | 99.158.233.5 | 1/17/11 07:41:21 PM | Bossy Milfs 3 | SBC Internet Services |
| 3734 | 99.28.255.252 | 1/27/11 09:55:44 PM | Bossy Milfs 3 | SBC Internet Services |
| 3735 | 99.158.233.5 | 1/29/11 04:54:12 AM | Bossy Milfs 3 | SBC Internet Services |
| 3736 | 99.158.233.5 | 2/10/11 01:31:18 AM | Bossy Milfs 3 | SBC Internet Services |
| 3737 | 99.178.130.135 | 2/12/11 12:50:46 AM | Bossy Milfs 3 | SBC Internet Services |
| 3738 | 99.158.233.5 | 2/22/11 01:34:41 AM | Bossy Milfs 3 | SBC Internet Services |
| 3739 | 166.183.73.125 | 12/23/10 06:18:49 AM | Bossy Milfs 3 | Service Provider Corporation |
| 3740 | 122.201.44.23 | 12/21/10 03:55:38 AM | Bossy Milfs 3 | SES NEW SKIES, Satellite ISP, HK and AU |
| 3741 | 63.171.91.193 | 1/14/11 08:53:06 PM | Bossy Milfs 3 | Sprint |
| 3742 | 66.87.11.159 | 12/28/10 05:51:11 AM | Bossy Milfs 3 | Sprint PCS |
| 3743 | 74.192.234.19 | 12/26/10 11:43:50 PM | Bossy Milfs 3 | Suddenlink Communications |
| 3744 | 74.193.225.170 | 1/6/11 03:00:56 AM | Bossy Milfs 3 | Suddenlink Communications |
| 3745 | 173.80.50.68 | 12/21/10 03:25:32 PM | Bossy Milfs 3 | Suddenlink Communications |
| 3746 | 74.193.172.156 | 12/25/10 06:34:20 PM | Bossy Milfs 3 | Suddenlink Communications |
| 3747 | 75.111.29.186 | 12/28/10 05:23:03 AM | Bossy Milfs 3 | Suddenlink Communications |
| 3748 | 75.108.198.118 | 12/31/10 10:11:26 AM | Bossy Milfs 3 | Suddenlink Communications |
| 3749 | 74.196.98.159 | 1/13/11 12:34:05 AM | Bossy Milfs 3 | Suddenlink Communications |
| 3750 | 64.30.110.79 | 1/7/11 05:37:11 AM | Bossy Milfs 3 | SureWest Broadband |
| 3751 | 65.78.137.175 | 1/6/11 09:52:29 AM | Bossy Milfs 3 | SureWest Broadband |
| 3752 | 184.60.38.108 | 12/23/10 12:44:20 PM | Bossy Milfs 3 | TDS TELECOM |
| 3753 | 74.202.95.164 | 12/31/10 12:32:49 AM | Bossy Milfs 3 | Time Warner Telecom |
| 3754 | 64.25.76.50 | 1/6/11 08:10:37 AM | Bossy Milfs 3 | Tohono O Odham Utility Authority |
| 3755 | 65.241.212.226 | 1/8/11 06:30:32 AM | Bossy Milfs 3 | Verizon Business |
| 3756 | 108.15.41.234 | 12/23/10 12:36:40 PM | Bossy Milfs 3 | Verizon Internet Services |
| 3757 | 173.68.32.206 | 12/23/10 03:17:05 PM | Bossy Milfs 3 | Verizon Internet Services |
| 3758 | 108.13.228.88 | 12/23/10 04:30:12 PM | Bossy Milfs 3 | Verizon Internet Services |
| 3759 | 74.101.234.239 | 12/24/10 12:00:08 AM | Bossy Milfs 3 | Verizon Internet Services |
| 3760 | 71.100.197.147 | 12/24/10 02:13:18 AM | Bossy Milfs 3 | Verizon Internet Services |
| 3761 | 71.110.83.199 | 12/25/10 03:23:28 AM | Bossy Milfs 3 | Verizon Internet Services |
| 3762 | 108.0.120.90 | 12/25/10 08:32:47 PM | Bossy Milfs 3 | Verizon Internet Services |
| 3763 | 72.69.79.223 | 12/26/10 04:11:01 AM | Bossy Milfs 3 | Verizon Internet Services |
| 3764 | 96.250.221.55 | 12/26/10 02:06:49 PM | Bossy Milfs 3 | Verizon Internet Services |
| 3765 | 71.240.245.127 | 12/26/10 05:07:26 PM | Bossy Milfs 3 | Verizon Internet Services |
| 3766 | 74.111.142.175 | 12/26/10 08:50:26 PM | Bossy Milfs 3 | Verizon Internet Services |
| 3767 | 72.81.10.30 | 12/27/10 04:46:00 AM | Bossy Milfs 3 | Verizon Internet Services |
| 3768 | 74.103.160.53 | 12/28/10 12:36:09 AM | Bossy Milfs 3 | Verizon Internet Services |
| 3769 | 71.182.109.212 | 12/28/10 01:27:10 PM | Bossy Milfs 3 | Verizon Internet Services |
| 3770 | 74.96.125.150 | 12/29/10 12:03:24 AM | Bossy Milfs 3 | Verizon Internet Services |
| 3771 | 70.108.50.131 | 12/29/10 06:47:35 PM | Bossy Milfs 3 | Verizon Internet Services |
| 3772 | 70.108.55.28 | 12/30/10 12:00:21 AM | Bossy Milfs 3 | Verizon Internet Services |
| 3773 | 70.108.133.122 | 12/30/10 08:49:22 PM | Bossy Milfs 3 | Verizon Internet Services |

Bryan William Ott.xls

| 3774 | 173.72.215.209 | 12/31/10 01:49:18 PM | Bossy Milfs 3 | Verizon Internet Services |
|------|----------------|----------------------|---------------|---------------------------|
| 3775 | 70.108.119.115 | 12/31/10 07:41:29 PM | Bossy Milfs 3 | Verizon Internet Services |
| 3776 | 98.119.174.78 | 1/3/11 10:09:19 PM | Bossy Milfs 3 | Verizon Internet Services |
| 3777 | 71.164.64.148 | 1/3/11 01:40:31 AM | Bossy Milfs 3 | Verizon Internet Services |
| 3778 | 71.189.178.135 | 1/3/11 01:20:29 PM | Bossy Milfs 3 | Verizon Internet Services |
| 3779 | 173.72.230.225 | 1/18/11 03:45:39 AM | Bossy Milfs 3 | Verizon Internet Services |
| 3780 | 74.98.93.20 | 1/22/11 07:49:25 AM | Bossy Milfs 3 | Verizon Internet Services |
| 3781 | 173.72.219.17 | 1/23/11 04:34:45 AM | Bossy Milfs 3 | Verizon Internet Services |
| 3782 | 96.229.226.3 | 1/24/11 12:37:11 AM | Bossy Milfs 3 | Verizon Internet Services |
| 3783 | 74.111.142.175 | 1/30/11 03:24:42 AM | Bossy Milfs 3 | Verizon Internet Services |
| 3784 | 74.98.93.20 | 2/7/11 07:30:39 PM | Bossy Milfs 3 | Verizon Internet Services |
| 3785 | 173.50.78.24 | 2/18/11 10:00:00 PM | Bossy Milfs 3 | Verizon Internet Services |
| 3786 | 74.111.142.175 | 2/20/11 07:44:49 PM | Bossy Milfs 3 | Verizon Internet Services |
| 3787 | 74.105.205.160 | 2/24/11 08:09:37 PM | Bossy Milfs 3 | Verizon Internet Services |
| 3788 | 108.18.237.4 | 12/19/10 08:48:29 PM | Bossy Milfs 3 | Verizon Internet Services |
| 3789 | 173.51.10.242 | 12/20/10 09:01:52 AM | Bossy Milfs 3 | Verizon Internet Services |
| 3790 | 71.190.89.237 | 12/20/10 12:07:19 PM | Bossy Milfs 3 | Verizon Internet Services |
| 3791 | 72.90.86.16 | 12/21/10 12:12:04 AM | Bossy Milfs 3 | Verizon Internet Services |
| 3792 | 72.68.201.99 | 12/21/10 03:38:12 AM | Bossy Milfs 3 | Verizon Internet Services |
| 3793 | 98.110.187.103 | 12/22/10 01:05:27 AM | Bossy Milfs 3 | Verizon Internet Services |
| 3794 | 71.165.85.150 | 12/26/10 05:20:02 PM | Bossy Milfs 3 | Verizon Internet Services |
| 3795 | 71.188.78.106 | 12/27/10 11:48:31 PM | Bossy Milfs 3 | Verizon Internet Services |
| 3796 | 98.114.183.46 | 12/28/10 07:39:58 PM | Bossy Milfs 3 | Verizon Internet Services |
| 3797 | 108.5.102.161 | 1/1/11 10:26:19 PM | Bossy Milfs 3 | Verizon Internet Services |
| 3798 | 71.175.206.207 | 1/6/11 07:12:57 AM | Bossy Milfs 3 | Verizon Internet Services |
| 3799 | 74.100.222.121 | 1/9/11 09:45:17 AM | Bossy Milfs 3 | Verizon Internet Services |
| 3800 | 68.163.7.136 | 2/18/11 10:04:23 PM | Bossy Milfs 3 | Verizon Internet Services |
| 3801 | 173.79.131.212 | 12/20/10 01:50:44 AM | Bossy Milfs 3 | Verizon Internet Services |
| 3802 | 71.110.213.80 | 12/20/10 03:21:17 AM | Bossy Milfs 3 | Verizon Internet Services |
| 3803 | 96.239.107.14 | 12/20/10 04:48:32 AM | Bossy Milfs 3 | Verizon Internet Services |
| 3804 | 96.234.192.172 | 12/20/10 12:55:53 PM | Bossy Milfs 3 | Verizon Internet Services |
| 3805 | 74.111.206.53 | 12/21/10 05:09:13 AM | Bossy Milfs 3 | Verizon Internet Services |
| 3806 | 98.117.12.182 | 12/21/10 08:15:09 AM | Bossy Milfs 3 | Verizon Internet Services |
| 3807 | 98.116.115.41 | 12/21/10 07:16:41 PM | Bossy Milfs 3 | Verizon Internet Services |
| 3808 | 173.66.226.201 | 12/21/10 08:57:46 PM | Bossy Milfs 3 | Verizon Internet Services |
| 3809 | 74.103.6.24 | 12/22/10 12:06:44 AM | Bossy Milfs 3 | Verizon Internet Services |
| 3810 | 108.2.126.48 | 12/22/10 12:53:12 AM | Bossy Milfs 3 | Verizon Internet Services |
| 3811 | 74.102.79.131 | 12/22/10 02:59:25 PM | Bossy Milfs 3 | Verizon Internet Services |
| 3812 | 96.253.57.55 | 12/22/10 05:39:11 PM | Bossy Milfs 3 | Verizon Internet Services |
| 3813 | 74.96.84.105 | 12/24/10 04:00:29 PM | Bossy Milfs 3 | Verizon Internet Services |
| 3814 | 98.119.228.231 | 12/24/10 06:15:07 AM | Bossy Milfs 3 | Verizon Internet Services |
| 3815 | 70.109.47.205 | 1/1/11 07:34:06 AM | Bossy Milfs 3 | Verizon Internet Services |
| 3816 | 173.50.243.226 | 1/6/11 05:47:49 PM | Bossy Milfs 3 | Verizon Internet Services |
| 3817 | 96.232.167.37 | 1/18/11 10:25:38 AM | Bossy Milfs 3 | Verizon Internet Services |
| 3818 | 71.167.17.107 | 1/19/11 10:27:57 AM | Bossy Milfs 3 | Verizon Internet Services |
| 3819 | 24.113.112.206 | 12/26/10 07:55:14 AM | Bossy Milfs 3 | Wave Broadband |
| 3820 | 24.113.112.206 | 1/7/11 12:37:13 PM | Bossy Milfs 3 | Wave Broadband |
| 3821 | 64.53.147.116 | 12/30/10 08:12:46 PM | Bossy Milfs 3 | WideOpenWest |
| 3822 | 69.47.235.241 | 12/26/10 02:25:39 AM | Bossy Milfs 3 | WideOpenWest |
| 3823 | 75.118.59.217 | 12/21/10 12:01:21 AM | Bossy Milfs 3 | WideOpenWest |
| 3824 | 96.27.141.100 | 12/21/10 12:06:37 AM | Bossy Milfs 3 | WideOpenWest |

Bryan William Ott.xls

| 3825 | 75.118.3.156 | 12/22/10 12:12:42 AM | Bossy Milfs 3 | WideOpenWest |
| 3826 | 98.19.206.107 | 12/25/10 02:11:02 AM | Bossy Milfs 3 | Windstream Communications |
| 3827 | 98.23.10.234 | 12/20/10 01:05:16 AM | Bossy Milfs 3 | Windstream Communications |
| 3828 | 98.21.19.132 | 12/20/10 04:09:17 AM | Bossy Milfs 3 | Windstream Communications |
| 3829 | 174.131.113.51 | 12/22/10 02:05:25 AM | Bossy Milfs 3 | Windstream Communications |
| 3830 | 65.47.57.6 | 12/24/10 10:16:34 AM | Bossy Milfs 3 | XO COMMUNICATIONS |
| 3831 | 24.233.176.106 | 1/21/11 10:08:39 PM | Happy Ending Handjobs | Advanced Cable Communications |
| 3832 | 69.26.207.104 | 1/5/11 07:23:05 AM | Happy Ending Handjobs | airBand Communications |
| 3833 | 69.169.248.145 | 1/2/11 03:43:15 AM | Happy Ending Handjobs | Aircanopy Internet Services |
| 3834 | 206.248.42.188 | 12/31/10 12:08:30 AM | Happy Ending Handjobs | AISL-11 |
| 3835 | 74.204.130.68 | 1/20/11 08:29:22 AM | Happy Ending Handjobs | Allegiance Communications, LLC |
| 3836 | 216.18.231.212 | 2/25/11 07:30:06 AM | Happy Ending Handjobs | ALLHOSTSHOP.COM |
| 3837 | 96.14.8.40 | 1/5/11 08:33:08 AM | Happy Ending Handjobs | ALLTEL Corporation |
| 3838 | 96.14.5.131 | 1/5/11 06:01:17 AM | Happy Ending Handjobs | ALLTEL Corporation |
| 3839 | 98.105.138.243 | 1/27/11 07:47:36 AM | Happy Ending Handjobs | ALLTEL Corporation |
| 3840 | 98.105.188.181 | 1/28/11 03:00:37 PM | Happy Ending Handjobs | ALLTEL Corporation |
| 3841 | 216.81.126.185 | 2/9/11 06:23:47 AM | Happy Ending Handjobs | Alma Telephone |
| 3842 | 172.130.95.178 | 1/29/11 02:42:38 AM | Happy Ending Handjobs | America Online |
| 3843 | 152.179.104.98 | 1/7/11 05:58:59 PM | Happy Ending Handjobs | ANS Communications |
| 3844 | 24.49.35.25 | 1/28/11 01:08:38 PM | Happy Ending Handjobs | Antietam Cable Television |
| 3845 | 24.144.211.126 | 12/29/10 11:03:47 AM | Happy Ending Handjobs | Armstrong Cable Services |
| 3846 | 24.154.197.190 | 1/12/11 04:27:24 AM | Happy Ending Handjobs | Armstrong Cable Services |
| 3847 | 24.101.211.115 | 1/26/11 12:30:21 AM | Happy Ending Handjobs | Armstrong Cable Services |
| 3848 | 216.234.144.79 | 2/1/11 12:07:06 AM | Happy Ending Handjobs | ARRIS GROUP |
| 3849 | 66.234.223.177 | 2/23/11 05:27:08 PM | Happy Ending Handjobs | Astound Broadband |
| 3850 | 32.179.70.190 | 1/26/11 06:21:00 AM | Happy Ending Handjobs | AT&T GLOBAL NETWORK SERVICES |
| 3851 | 12.24.110.240 | 2/25/11 12:51:43 AM | Happy Ending Handjobs | AT&T Services |
| 3852 | 12.33.114.7 | 12/30/10 11:38:19 AM | Happy Ending Handjobs | AT&T WorldNet Services |
| 3853 | 12.175.45.226 | 12/30/10 05:06:17 PM | Happy Ending Handjobs | AT&T WorldNet Services |
| 3854 | 12.150.106.66 | 1/12/11 05:34:22 PM | Happy Ending Handjobs | AT&T WorldNet Services |
| 3855 | 12.43.251.4 | 2/12/11 02:14:39 AM | Happy Ending Handjobs | AT&T WorldNet Services |
| 3856 | 12.187.229.130 | 2/14/11 02:07:13 AM | Happy Ending Handjobs | AT&T WorldNet Services |
| 3857 | 12.155.159.66 | 2/15/11 05:25:05 AM | Happy Ending Handjobs | AT&T WorldNet Services |
| 3858 | 12.228.223.34 | 2/15/11 06:31:29 PM | Happy Ending Handjobs | AT&T WorldNet Services |
| 3859 | 12.71.27.230 | 1/9/11 02:32:14 AM | Happy Ending Handjobs | AT&T WorldNet Services |
| 3860 | 12.237.80.11 | 1/22/11 01:45:17 AM | Happy Ending Handjobs | AT&T WorldNet Services |
| 3861 | 12.177.140.2 | 1/24/11 03:30:20 AM | Happy Ending Handjobs | AT&T WorldNet Services |
| 3862 | 12.180.137.90 | 2/11/11 09:55:52 PM | Happy Ending Handjobs | AT&T WorldNet Services |
| 3863 | 24.145.50.123 | 1/24/11 10:40:58 PM | Happy Ending Handjobs | Atlantic Broadband |
| 3864 | 158.80.0.36 | 2/8/11 06:38:43 PM | Happy Ending Handjobs | Baker College |
| 3865 | 74.162.145.38 | 12/29/10 11:03:51 AM | Happy Ending Handjobs | BellSouth.net |
| 3866 | 68.220.211.196 | 12/29/10 11:05:00 AM | Happy Ending Handjobs | BellSouth.net |
| 3867 | 70.157.156.65 | 12/29/10 06:52:49 PM | Happy Ending Handjobs | BellSouth.net |
| 3868 | 72.144.168.102 | 12/29/10 07:53:04 PM | Happy Ending Handjobs | BellSouth.net |
| 3869 | 72.145.175.33 | 12/30/10 12:24:00 PM | Happy Ending Handjobs | BellSouth.net |
| 3870 | 98.92.106.172 | 12/30/10 01:08:57 AM | Happy Ending Handjobs | BellSouth.net |
| 3871 | 98.65.176.85 | 12/31/10 12:51:17 PM | Happy Ending Handjobs | BellSouth.net |
| 3872 | 98.92.245.249 | 12/31/10 01:53:36 PM | Happy Ending Handjobs | BellSouth.net |
| 3873 | 98.88.145.12 | 1/1/11 02:06:03 AM | Happy Ending Handjobs | BellSouth.net |
| 3874 | 74.177.177.90 | 1/1/11 08:09:46 PM | Happy Ending Handjobs | BellSouth.net |
| 3875 | 70.145.231.70 | 1/2/11 02:24:43 PM | Happy Ending Handjobs | BellSouth.net |

Bryan William Ott.xls

| 3876 | 65.81.70.227 | 1/4/11 01:48:09 AM | Happy Ending Handjobs BellSouth.net |
|---|---|---|---|
| 3877 | 98.71.198.184 | 1/4/11 09:27:30 AM | Happy Ending Handjobs BellSouth.net |
| 3878 | 98.69.195.159 | 1/4/11 04:30:58 PM | Happy Ending Handjobs BellSouth.net |
| 3879 | 98.80.202.91 | 1/4/11 09:08:33 PM | Happy Ending Handjobs BellSouth.net |
| 3880 | 98.71.230.184 | 1/4/11 10:32:59 PM | Happy Ending Handjobs BellSouth.net |
| 3881 | 65.8.93.214 | 1/5/11 08:19:02 AM | Happy Ending Handjobs BellSouth.net |
| 3882 | 68.209.90.144 | 1/5/11 12:57:09 PM | Happy Ending Handjobs BellSouth.net |
| 3883 | 65.7.182.136 | 1/5/11 05:18:33 PM | Happy Ending Handjobs BellSouth.net |
| 3884 | 72.148.78.118 | 1/6/11 03:45:12 PM | Happy Ending Handjobs BellSouth.net |
| 3885 | 74.190.168.54 | 1/7/11 03:00:44 AM | Happy Ending Handjobs BellSouth.net |
| 3886 | 70.146.220.192 | 1/7/11 08:45:58 AM | Happy Ending Handjobs BellSouth.net |
| 3887 | 208.63.238.193 | 1/7/11 12:24:51 PM | Happy Ending Handjobs BellSouth.net |
| 3888 | 74.178.122.40 | 1/12/11 06:31:40 PM | Happy Ending Handjobs BellSouth.net |
| 3889 | 74.183.32.50 | 1/13/11 06:22:48 AM | Happy Ending Handjobs BellSouth.net |
| 3890 | 98.82.195.212 | 1/14/11 04:01:03 AM | Happy Ending Handjobs BellSouth.net |
| 3891 | 74.178.10.32 | 1/19/11 01:26:04 AM | Happy Ending Handjobs BellSouth.net |
| 3892 | 74.235.177.199 | 1/20/11 04:37:44 AM | Happy Ending Handjobs BellSouth.net |
| 3893 | 70.146.173.80 | 1/22/11 12:08:20 PM | Happy Ending Handjobs BellSouth.net |
| 3894 | 98.87.58.134 | 1/22/11 12:04:12 AM | Happy Ending Handjobs BellSouth.net |
| 3895 | 74.160.18.202 | 1/22/11 03:51:40 AM | Happy Ending Handjobs BellSouth.net |
| 3896 | 74.171.110.121 | 1/25/11 01:01:37 PM | Happy Ending Handjobs BellSouth.net |
| 3897 | 68.209.218.64 | 1/25/11 01:21:00 AM | Happy Ending Handjobs BellSouth.net |
| 3898 | 74.243.249.176 | 1/26/11 02:34:01 AM | Happy Ending Handjobs BellSouth.net |
| 3899 | 74.176.110.215 | 1/26/11 06:12:48 AM | Happy Ending Handjobs BellSouth.net |
| 3900 | 72.159.121.165 | 1/26/11 03:32:51 AM | Happy Ending Handjobs BellSouth.net |
| 3901 | 74.233.15.5 | 1/27/11 12:03:05 AM | Happy Ending Handjobs BellSouth.net |
| 3902 | 74.171.110.121 | 1/28/11 01:52:37 PM | Happy Ending Handjobs BellSouth.net |
| 3903 | 70.145.231.70 | 1/29/11 08:34:47 PM | Happy Ending Handjobs BellSouth.net |
| 3904 | 66.157.34.105 | 1/29/11 12:16:10 AM | Happy Ending Handjobs BellSouth.net |
| 3905 | 74.226.197.20 | 1/30/11 03:31:05 AM | Happy Ending Handjobs BellSouth.net |
| 3906 | 98.85.75.99 | 1/30/11 12:59:44 AM | Happy Ending Handjobs BellSouth.net |
| 3907 | 74.178.164.211 | 1/31/11 01:17:57 AM | Happy Ending Handjobs BellSouth.net |
| 3908 | 68.222.12.228 | 2/7/11 10:29:22 AM | Happy Ending Handjobs BellSouth.net |
| 3909 | 72.148.73.115 | 2/7/11 11:49:43 AM | Happy Ending Handjobs BellSouth.net |
| 3910 | 98.88.237.89 | 2/8/11 01:45:11 AM | Happy Ending Handjobs BellSouth.net |
| 3911 | 74.243.228.131 | 2/8/11 04:51:17 AM | Happy Ending Handjobs BellSouth.net |
| 3912 | 70.157.131.45 | 2/9/11 12:12:59 AM | Happy Ending Handjobs BellSouth.net |
| 3913 | 74.173.85.156 | 2/11/11 10:13:39 PM | Happy Ending Handjobs BellSouth.net |
| 3914 | 184.36.1.78 | 2/12/11 07:30:10 AM | Happy Ending Handjobs BellSouth.net |
| 3915 | 74.162.128.169 | 2/12/11 06:15:38 PM | Happy Ending Handjobs BellSouth.net |
| 3916 | 74.248.63.190 | 2/13/11 08:19:53 AM | Happy Ending Handjobs BellSouth.net |
| 3917 | 65.80.41.237 | 2/13/11 01:06:18 PM | Happy Ending Handjobs BellSouth.net |
| 3918 | 74.235.91.130 | 2/14/11 03:27:55 AM | Happy Ending Handjobs BellSouth.net |
| 3919 | 74.178.55.216 | 2/15/11 06:45:52 AM | Happy Ending Handjobs BellSouth.net |
| 3920 | 74.190.121.108 | 2/15/11 12:10:42 AM | Happy Ending Handjobs BellSouth.net |
| 3921 | 74.177.176.156 | 2/16/11 03:59:56 AM | Happy Ending Handjobs BellSouth.net |
| 3922 | 74.177.176.156 | 2/16/11 12:07:28 AM | Happy Ending Handjobs BellSouth.net |
| 3923 | 98.77.172.143 | 2/16/11 10:12:25 AM | Happy Ending Handjobs BellSouth.net |
| 3924 | 72.148.22.77 | 2/16/11 02:59:47 PM | Happy Ending Handjobs BellSouth.net |
| 3925 | 65.12.223.13 | 2/17/11 08:44:54 AM | Happy Ending Handjobs BellSouth.net |
| 3926 | 70.145.15.213 | 2/18/11 04:38:04 PM | Happy Ending Handjobs BellSouth.net |

Bryan William Ott.xls

| | | | | |
|---|---|---|---|---|
| 3927 | 68.18.119.19 | 2/20/11 04:57:45 PM | Happy Ending Handjobs | BellSouth.net |
| 3928 | 72.148.22.77 | 2/21/11 05:15:50 AM | Happy Ending Handjobs | BellSouth.net |
| 3929 | 74.233.254.102 | 2/22/11 04:40:30 AM | Happy Ending Handjobs | BellSouth.net |
| 3930 | 74.176.220.231 | 2/25/11 07:31:20 PM | Happy Ending Handjobs | BellSouth.net |
| 3931 | 68.214.216.14 | 12/31/10 01:08:29 PM | Happy Ending Handjobs 2 | BellSouth.net |
| 3932 | 72.145.172.97 | 1/2/11 03:19:31 PM | Happy Ending Handjobs | BellSouth.net |
| 3933 | 65.3.252.115 | 1/8/11 04:34:32 AM | Happy Ending Handjobs | BellSouth.net |
| 3934 | 74.235.221.128 | 1/5/11 02:45:26 AM | Happy Ending Handjobs | BellSouth.net |
| 3935 | 70.149.54.240 | 1/13/11 06:00:00 AM | Happy Ending Handjobs | BellSouth.net |
| 3936 | 74.186.181.167 | 1/18/11 04:16:44 AM | Happy Ending Handjobs | BellSouth.net |
| 3937 | 98.85.65.190 | 1/18/11 12:07:00 AM | Happy Ending Handjobs | BellSouth.net |
| 3938 | 65.6.137.174 | 1/24/11 12:48:33 AM | Happy Ending Handjobs | BellSouth.net |
| 3939 | 98.81.78.91 | 1/25/11 03:45:01 AM | Happy Ending Handjobs | BellSouth.net |
| 3940 | 70.149.103.52 | 2/9/11 03:39:34 PM | Happy Ending Handjobs | BellSouth.net |
| 3941 | 70.149.103.52 | 2/10/11 11:42:51 AM | Happy Ending Handjobs | BellSouth.net |
| 3942 | 74.226.111.46 | 2/25/11 12:04:34 PM | Happy Ending Handjobs | BellSouth.net |
| 3943 | 74.178.31.200 | 1/6/11 02:02:33 PM | Happy Ending Handjobs | BellSouth.net |
| 3944 | 74.243.241.216 | 1/7/11 04:46:27 PM | Happy Ending Handjobs | BellSouth.net |
| 3945 | 98.91.37.250 | 1/9/11 09:15:54 AM | Happy Ending Handjobs | BellSouth.net |
| 3946 | 98.91.9.253 | 1/10/11 11:03:05 PM | Happy Ending Handjobs | BellSouth.net |
| 3947 | 68.217.255.63 | 1/17/11 04:32:58 AM | Happy Ending Handjobs | BellSouth.net |
| 3948 | 98.69.187.134 | 1/22/11 09:13:43 PM | Happy Ending Handjobs | BellSouth.net |
| 3949 | 74.166.197.142 | 1/24/11 12:01:07 AM | Happy Ending Handjobs | BellSouth.net |
| 3950 | 70.152.148.216 | 2/9/11 11:09:40 PM | Happy Ending Handjobs | BellSouth.net |
| 3951 | 98.80.128.163 | 2/11/11 11:19:27 PM | Happy Ending Handjobs | BellSouth.net |
| 3952 | 98.94.74.205 | 2/16/11 02:26:48 AM | Happy Ending Handjobs | BellSouth.net |
| 3953 | 74.229.165.204 | 2/22/11 06:13:34 PM | Happy Ending Handjobs | BellSouth.net |
| 3954 | 70.149.54.246 | 2/23/11 12:26:13 AM | Happy Ending Handjobs | BellSouth.net |
| 3955 | 98.74.176.201 | 1/16/11 04:18:17 AM | Happy Ending Handjobs | BellSouth.net |
| 3956 | 98.74.183.103 | 2/1/11 11:21:14 PM | Happy Ending Handjobs | BellSouth.net |
| 3957 | 74.178.204.231 | 2/6/11 06:01:48 AM | Happy Ending Handjobs | BellSouth.net |
| 3958 | 98.74.183.103 | 2/8/11 01:00:03 AM | Happy Ending Handjobs | BellSouth.net |
| 3959 | 208.100.168.118 | 12/30/10 01:01:31 AM | Happy Ending Handjobs | Bend Cable |
| 3960 | 66.220.99.195 | 1/29/11 07:44:43 AM | Happy Ending Handjobs | Bend Cable |
| 3961 | 205.177.180.171 | 2/15/11 02:03:04 PM | Happy Ending Handjobs | Beyond The Network America |
| 3962 | 98.143.10.189 | 1/12/11 04:16:47 AM | Happy Ending Handjobs | Bledsoe Telephone Cooperative Corporation |
| 3963 | 68.234.127.59 | 1/28/11 05:08:25 PM | Happy Ending Handjobs | Blue Valley Tele-communications |
| 3964 | 69.144.38.76 | 1/17/11 08:44:16 PM | Happy Ending Handjobs | Bresnan Communications |
| 3965 | 72.174.189.157 | 1/25/11 03:05:49 AM | Happy Ending Handjobs | Bresnan Communications |
| 3966 | 98.127.49.178 | 2/9/11 05:53:09 AM | Happy Ending Handjobs | Bresnan Communications |
| 3967 | 174.44.168.51 | 1/3/11 07:12:57 AM | Happy Ending Handjobs | Bresnan Communications |
| 3968 | 66.235.39.66 | 1/21/11 10:04:18 PM | Happy Ending Handjobs | Broadstripe |
| 3969 | 24.35.57.132 | 2/13/11 01:31:17 AM | Happy Ending Handjobs | Broadstripe |
| 3970 | 69.169.132.118 | 1/21/11 08:54:46 PM | Happy Ending Handjobs | Broadweave Networks of Utah, LLC |
| 3971 | 69.169.185.241 | 2/23/11 03:33:09 AM | Happy Ending Handjobs | Broadweave Networks of Utah, LLC |
| 3972 | 72.241.23.130 | 12/31/10 12:46:45 AM | Happy Ending Handjobs | Buckeye Cablevision |
| 3973 | 72.240.88.184 | 1/21/11 02:34:22 PM | Happy Ending Handjobs | Buckeye Cablevision |
| 3974 | 72.240.173.219 | 2/22/11 07:20:10 AM | Happy Ending Handjobs | Buckeye Cablevision |
| 3975 | 72.240.141.10 | 1/23/11 03:02:33 PM | Happy Ending Handjobs | Buckeye Cablevision |
| 3976 | 72.241.72.132 | 2/15/11 02:56:02 AM | Happy Ending Handjobs | Buckeye Cablevision |
| 3977 | 65.183.145.11 | 12/29/10 11:05:20 AM | Happy Ending Handjobs | Burlington Telecom |

Bryan William Ott.xls

| | | | | |
|---|---|---|---|---|
| 3978 | 63.249.38.119 | 12/31/10 01:22:33 AM | Happy Ending Handjobs | BuzNet Communications |
| 3979 | 174.126.154.255 | 12/31/10 01:20:43 AM | Happy Ending Handjobs | CABLE ONE |
| 3980 | 67.61.11.121 | 1/2/11 02:05:49 AM | Happy Ending Handjobs | CABLE ONE |
| 3981 | 67.60.17.131 | 1/6/11 02:47:44 AM | Happy Ending Handjobs | CABLE ONE |
| 3982 | 67.61.147.100 | 1/6/11 02:39:44 PM | Happy Ending Handjobs | CABLE ONE |
| 3983 | 24.116.82.12 | 1/8/11 01:02:49 PM | Happy Ending Handjobs | CABLE ONE |
| 3984 | 24.117.149.93 | 1/17/11 12:53:48 PM | Happy Ending Handjobs | CABLE ONE |
| 3985 | 96.18.8.146 | 1/25/11 02:57:53 AM | Happy Ending Handjobs | CABLE ONE |
| 3986 | 24.119.204.61 | 1/30/11 06:59:22 AM | Happy Ending Handjobs | CABLE ONE |
| 3987 | 24.117.149.93 | 2/9/11 09:41:11 PM | Happy Ending Handjobs | CABLE ONE |
| 3988 | 96.19.103.111 | 2/20/11 05:04:48 PM | Happy Ending Handjobs | CABLE ONE |
| 3989 | 72.24.80.182 | 2/24/11 12:06:25 AM | Happy Ending Handjobs | CABLE ONE |
| 3990 | 24.119.197.103 | 12/31/10 01:30:22 PM | Happy Ending Handjobs | CABLE ONE |
| 3991 | 24.119.204.61 | 12/31/10 09:06:57 PM | Happy Ending Handjobs | CABLE ONE |
| 3992 | 174.126.199.186 | 1/5/11 10:27:34 PM | Happy Ending Handjobs | CABLE ONE |
| 3993 | 67.60.182.232 | 1/25/11 02:54:53 PM | Happy Ending Handjobs | CABLE ONE |
| 3994 | 69.10.99.77 | 2/11/11 03:50:18 AM | Happy Ending Handjobs | CableAmerica Corporation |
| 3995 | 69.10.99.77 | 1/8/11 12:13:33 AM | Happy Ending Handjobs | CableAmerica Corporation |
| 3996 | 66.218.227.14 | 1/17/11 10:59:47 PM | Happy Ending Handjobs | CableAmerica Corporation |
| 3997 | 206.255.245.153 | 1/6/11 01:10:32 AM | Happy Ending Handjobs | Cablelynx |
| 3998 | 205.155.225.1 | 1/28/11 04:40:25 AM | Happy Ending Handjobs | California State University Network |
| 3999 | 69.36.198.19 | 1/10/11 05:03:37 AM | Happy Ending Handjobs | Cal-Ore Telephone - cot.net |
| 4000 | 76.76.24.43 | 12/31/10 07:37:03 AM | Happy Ending Handjobs | Carolina Internet |
| 4001 | 72.19.42.77 | 1/17/11 12:48:34 PM | Happy Ending Handjobs | Cascade Access, LLC |
| 4002 | 216.155.213.200 | 1/4/11 06:55:09 PM | Happy Ending Handjobs | Cascade Access, LLC |
| 4003 | 74.7.173.194 | 1/2/11 01:01:43 AM | Happy Ending Handjobs | CBEYOND COMMUNICATIONS |
| 4004 | 74.7.18.35 | 2/21/11 04:02:20 AM | Happy Ending Handjobs | CBEYOND COMMUNICATIONS, LLC |
| 4005 | 24.32.227.148 | 1/12/11 05:28:31 PM | Happy Ending Handjobs | Cebridge Connections |
| 4006 | 24.32.124.12 | 1/28/11 05:24:57 AM | Happy Ending Handjobs | Cebridge Connections |
| 4007 | 174.254.16.254 | 12/30/10 09:23:16 PM | Happy Ending Handjobs | Cellco Partnership DBA Verizon Wireless |
| 4008 | 75.222.97.75 | 1/18/11 09:00:46 AM | Happy Ending Handjobs | Cellco Partnership DBA Verizon Wireless |
| 4009 | 75.199.86.99 | 1/19/11 04:50:18 PM | Happy Ending Handjobs | Cellco Partnership DBA Verizon Wireless |
| 4010 | 75.199.252.203 | 1/19/11 05:51:39 AM | Happy Ending Handjobs | Cellco Partnership DBA Verizon Wireless |
| 4011 | 75.200.167.15 | 2/22/11 03:48:03 AM | Happy Ending Handjobs | Cellco Partnership DBA Verizon Wireless |
| 4012 | 174.252.147.192 | 1/31/11 01:21:48 PM | Happy Ending Handjobs | Cellco Partnership DBA Verizon Wireless |
| 4013 | 64.91.112.81 | 12/31/10 01:36:33 PM | Happy Ending Handjobs | CenturyTel Internet Holdings |
| 4014 | 72.160.18.241 | 1/4/11 07:22:49 PM | Happy Ending Handjobs | CenturyTel Internet Holdings |
| 4015 | 72.160.219.4 | 1/5/11 05:03:58 AM | Happy Ending Handjobs | CenturyTel Internet Holdings |
| 4016 | 99.194.110.36 | 1/7/11 10:30:16 AM | Happy Ending Handjobs | CenturyTel Internet Holdings |
| 4017 | 173.202.116.119 | 1/11/11 11:53:11 PM | Happy Ending Handjobs | CenturyTel Internet Holdings |
| 4018 | 174.124.185.174 | 1/12/11 12:00:17 AM | Happy Ending Handjobs | CenturyTel Internet Holdings |
| 4019 | 173.202.195.191 | 1/19/11 12:05:21 AM | Happy Ending Handjobs | CenturyTel Internet Holdings |
| 4020 | 75.121.56.173 | 1/21/11 02:33:22 PM | Happy Ending Handjobs | CenturyTel Internet Holdings |
| 4021 | 72.160.101.187 | 1/26/11 12:15:03 AM | Happy Ending Handjobs | CenturyTel Internet Holdings |
| 4022 | 98.125.215.147 | 1/28/11 06:58:39 AM | Happy Ending Handjobs | CenturyTel Internet Holdings |
| 4023 | 98.125.215.147 | 1/28/11 12:38:51 PM | Happy Ending Handjobs | CenturyTel Internet Holdings |
| 4024 | 98.125.215.147 | 2/7/11 10:59:43 PM | Happy Ending Handjobs | CenturyTel Internet Holdings |
| 4025 | 66.112.113.254 | 2/7/11 03:38:06 PM | Happy Ending Handjobs | CenturyTel Internet Holdings |
| 4026 | 98.125.215.147 | 2/8/11 01:02:30 AM | Happy Ending Handjobs | CenturyTel Internet Holdings |
| 4027 | 99.194.53.123 | 2/8/11 11:57:11 AM | Happy Ending Handjobs | CenturyTel Internet Holdings |
| 4028 | 66.112.113.254 | 2/11/11 11:17:07 PM | Happy Ending Handjobs | CenturyTel Internet Holdings |

Bryan William Ott.xls

| 4029 | 99.194.110.36 | 2/26/11 03:20:40 AM | Happy Ending Handjob | CenturyTel Internet Holdings |
| 4030 | 209.142.135.78 | 1/2/11 06:07:07 AM | Happy Ending Handjob | CenturyTel Internet Holdings |
| 4031 | 98.125.190.155 | 1/5/11 05:27:38 AM | Happy Ending Handjob | CenturyTel Internet Holdings |
| 4032 | 66.227.182.182 | 12/29/10 10:59:17 AM | Happy Ending Handjob | Charter Communications |
| 4033 | 71.89.76.89 | 12/29/10 10:59:41 AM | Happy Ending Handjob | Charter Communications |
| 4034 | 68.115.188.98 | 12/29/10 07:08:06 PM | Happy Ending Handjob | Charter Communications |
| 4035 | 24.178.51.34 | 12/29/10 07:49:42 PM | Happy Ending Handjob | Charter Communications |
| 4036 | 71.84.19.249 | 12/30/10 01:12:35 AM | Happy Ending Handjob | Charter Communications |
| 4037 | 68.116.81.32 | 12/30/10 01:19:26 AM | Happy Ending Handjob | Charter Communications |
| 4038 | 71.80.177.197 | 12/30/10 04:14:55 AM | Happy Ending Handjob | Charter Communications |
| 4039 | 24.196.131.129 | 12/30/10 08:10:51 AM | Happy Ending Handjob | Charter Communications |
| 4040 | 24.240.30.208 | 12/30/10 09:12:26 AM | Happy Ending Handjob | Charter Communications |
| 4041 | 24.247.183.90 | 12/30/10 01:12:22 PM | Happy Ending Handjob | Charter Communications |
| 4042 | 24.177.191.28 | 12/30/10 03:07:56 PM | Happy Ending Handjob | Charter Communications |
| 4043 | 24.176.24.116 | 12/31/10 10:54:37 PM | Happy Ending Handjob | Charter Communications |
| 4044 | 68.184.97.95 | 12/31/10 12:49:52 AM | Happy Ending Handjob | Charter Communications |
| 4045 | 71.81.19.9 | 12/31/10 01:54:33 AM | Happy Ending Handjob | Charter Communications |
| 4046 | 97.90.157.38 | 12/31/10 02:16:45 AM | Happy Ending Handjob | Charter Communications |
| 4047 | 71.82.223.160 | 12/31/10 03:00:16 AM | Happy Ending Handjob | Charter Communications |
| 4048 | 75.139.236.236 | 12/31/10 04:51:02 AM | Happy Ending Handjob | Charter Communications |
| 4049 | 71.83.46.220 | 12/31/10 05:50:56 PM | Happy Ending Handjob | Charter Communications |
| 4050 | 75.129.141.161 | 12/31/10 09:49:25 PM | Happy Ending Handjob | Charter Communications |
| 4051 | 71.80.127.73 | 12/31/10 10:24:37 PM | Happy Ending Handjob | Charter Communications |
| 4052 | 24.158.196.29 | 1/1/11 03:30:49 AM | Happy Ending Handjob | Charter Communications |
| 4053 | 96.33.130.253 | 1/1/11 08:30:39 PM | Happy Ending Handjob | Charter Communications |
| 4054 | 71.81.180.24 | 1/2/11 02:53:34 PM | Happy Ending Handjob | Charter Communications |
| 4055 | 24.181.124.60 | 1/2/11 06:10:24 PM | Happy Ending Handjob | Charter Communications |
| 4056 | 75.135.204.254 | 1/3/11 04:03:46 AM | Happy Ending Handjob | Charter Communications |
| 4057 | 97.89.14.114 | 1/3/11 01:26:58 AM | Happy Ending Handjob | Charter Communications |
| 4058 | 97.91.171.63 | 1/3/11 06:32:48 AM | Happy Ending Handjob | Charter Communications |
| 4059 | 71.92.218.159 | 1/3/11 10:46:08 AM | Happy Ending Handjob | Charter Communications |
| 4060 | 68.185.168.176 | 1/3/11 12:08:18 AM | Happy Ending Handjob | Charter Communications |
| 4061 | 75.131.200.21 | 1/3/11 04:55:04 AM | Happy Ending Handjob | Charter Communications |
| 4062 | 68.114.243.117 | 1/4/11 04:41:19 AM | Happy Ending Handjob | Charter Communications |
| 4063 | 66.169.46.85 | 1/4/11 05:44:47 AM | Happy Ending Handjob | Charter Communications |
| 4064 | 24.158.71.59 | 1/5/11 08:31:57 PM | Happy Ending Handjob | Charter Communications |
| 4065 | 68.188.240.156 | 1/5/11 05:14:13 PM | Happy Ending Handjob | Charter Communications |
| 4066 | 66.188.252.24 | 1/5/11 11:05:26 PM | Happy Ending Handjob | Charter Communications |
| 4067 | 66.190.32.75 | 1/6/11 01:06:37 PM | Happy Ending Handjob | Charter Communications |
| 4068 | 68.114.219.31 | 1/7/11 07:07:29 PM | Happy Ending Handjob | Charter Communications |
| 4069 | 71.89.144.168 | 1/7/11 03:27:22 AM | Happy Ending Handjob | Charter Communications |
| 4070 | 68.117.67.30 | 1/8/11 04:30:03 PM | Happy Ending Handjob | Charter Communications |
| 4071 | 68.188.68.66 | 1/12/11 01:25:02 AM | Happy Ending Handjob | Charter Communications |
| 4072 | 75.133.162.228 | 1/12/11 06:29:26 AM | Happy Ending Handjob | Charter Communications |
| 4073 | 68.189.173.68 | 1/13/11 07:55:21 AM | Happy Ending Handjob | Charter Communications |
| 4074 | 66.215.239.107 | 1/13/11 09:21:22 AM | Happy Ending Handjob | Charter Communications |
| 4075 | 75.140.100.102 | 1/18/11 10:07:27 AM | Happy Ending Handjob | Charter Communications |
| 4076 | 24.217.141.10 | 1/19/11 04:37:49 PM | Happy Ending Handjob | Charter Communications |
| 4077 | 97.83.127.137 | 1/19/11 10:54:13 PM | Happy Ending Handjob | Charter Communications |
| 4078 | 68.113.209.216 | 1/19/11 09:35:23 AM | Happy Ending Handjob | Charter Communications |
| 4079 | 68.116.201.249 | 1/19/11 12:11:50 PM | Happy Ending Handjob | Charter Communications |

Bryan William Ott.xls

| 4080 | 71.9.217.32 | 1/20/11 02:35:37 PM | Happy Ending Handjobs | Charter Communications |
|------|-------------|---------------------|----------------------|------------------------|
| 4081 | 68.112.170.131 | 1/22/11 01:51:51 AM | Happy Ending Handjobs | Charter Communications |
| 4082 | 71.11.167.161 | 1/26/11 06:30:17 PM | Happy Ending Handjobs | Charter Communications |
| 4083 | 68.186.167.232 | 1/26/11 07:10:58 AM | Happy Ending Handjobs | Charter Communications |
| 4084 | 75.142.221.5 | 1/26/11 12:15:50 AM | Happy Ending Handjobs | Charter Communications |
| 4085 | 96.42.115.123 | 1/26/11 07:14:20 AM | Happy Ending Handjobs | Charter Communications |
| 4086 | 68.117.67.30 | 1/26/11 04:17:38 AM | Happy Ending Handjobs | Charter Communications |
| 4087 | 66.214.9.201 | 1/26/11 03:40:58 AM | Happy Ending Handjobs | Charter Communications |
| 4088 | 97.92.38.76 | 1/27/11 12:50:23 AM | Happy Ending Handjobs | Charter Communications |
| 4089 | 66.190.22.232 | 1/27/11 02:42:16 PM | Happy Ending Handjobs | Charter Communications |
| 4090 | 75.133.170.252 | 1/27/11 10:04:40 PM | Happy Ending Handjobs | Charter Communications |
| 4091 | 71.88.189.107 | 1/28/11 12:52:06 PM | Happy Ending Handjobs | Charter Communications |
| 4092 | 66.169.186.128 | 1/28/11 10:16:41 AM | Happy Ending Handjobs | Charter Communications |
| 4093 | 66.190.22.232 | 1/29/11 02:36:53 AM | Happy Ending Handjobs | Charter Communications |
| 4094 | 68.184.111.178 | 1/29/11 01:05:57 AM | Happy Ending Handjobs | Charter Communications |
| 4095 | 71.92.7.154 | 1/30/11 03:33:11 PM | Happy Ending Handjobs | Charter Communications |
| 4096 | 66.215.67.176 | 1/31/11 01:00:06 AM | Happy Ending Handjobs | Charter Communications |
| 4097 | 68.118.180.3 | 2/8/11 12:48:16 AM | Happy Ending Handjobs | Charter Communications |
| 4098 | 97.92.38.76 | 2/8/11 03:57:39 AM | Happy Ending Handjobs | Charter Communications |
| 4099 | 75.130.124.2 | 2/8/11 02:31:01 AM | Happy Ending Handjobs | Charter Communications |
| 4100 | 66.215.243.50 | 2/9/11 09:21:45 AM | Happy Ending Handjobs | Charter Communications |
| 4101 | 75.134.18.171 | 2/9/11 04:08:05 PM | Happy Ending Handjobs | Charter Communications |
| 4102 | 75.134.18.171 | 2/9/11 09:23:53 AM | Happy Ending Handjobs | Charter Communications |
| 4103 | 66.190.20.89 | 2/10/11 01:05:40 AM | Happy Ending Handjobs | Charter Communications |
| 4104 | 68.118.180.3 | 2/10/11 01:22:31 AM | Happy Ending Handjobs | Charter Communications |
| 4105 | 75.134.18.171 | 2/11/11 12:25:35 AM | Happy Ending Handjobs | Charter Communications |
| 4106 | 66.190.20.89 | 2/12/11 07:34:42 PM | Happy Ending Handjobs | Charter Communications |
| 4107 | 71.94.148.222 | 2/13/11 11:44:25 PM | Happy Ending Handjobs | Charter Communications |
| 4108 | 71.94.148.222 | 2/15/11 11:37:22 AM | Happy Ending Handjobs | Charter Communications |
| 4109 | 66.214.9.201 | 2/16/11 02:26:29 PM | Happy Ending Handjobs | Charter Communications |
| 4110 | 68.184.104.85 | 2/19/11 12:46:12 AM | Happy Ending Handjobs | Charter Communications |
| 4111 | 66.190.58.117 | 2/19/11 07:37:49 PM | Happy Ending Handjobs | Charter Communications |
| 4112 | 75.134.18.171 | 2/20/11 05:21:00 PM | Happy Ending Handjobs | Charter Communications |
| 4113 | 24.107.91.239 | 2/20/11 12:39:13 AM | Happy Ending Handjobs | Charter Communications |
| 4114 | 66.188.11.58 | 2/20/11 03:10:03 PM | Happy Ending Handjobs | Charter Communications |
| 4115 | 75.134.18.171 | 2/20/11 03:56:10 PM | Happy Ending Handjobs | Charter Communications |
| 4116 | 97.93.235.174 | 2/24/11 08:28:00 AM | Happy Ending Handjobs | Charter Communications |
| 4117 | 96.37.154.105 | 2/24/11 08:45:19 PM | Happy Ending Handjobs | Charter Communications |
| 4118 | 68.191.148.12 | 2/25/11 03:38:58 AM | Happy Ending Handjobs | Charter Communications |
| 4119 | 97.89.98.203 | 1/1/11 01:27:22 AM | Happy Ending Handjobs | Charter Communications |
| 4120 | 24.179.246.216 | 1/2/11 06:13:02 AM | Happy Ending Handjobs | Charter Communications |
| 4121 | 97.81.216.244 | 1/2/11 11:02:16 PM | Happy Ending Handjobs | Charter Communications |
| 4122 | 66.189.41.122 | 1/9/11 05:43:11 PM | Happy Ending Handjobs | Charter Communications |
| 4123 | 68.188.227.173 | 1/10/11 03:40:41 AM | Happy Ending Handjobs | Charter Communications |
| 4124 | 68.184.103.189 | 1/10/11 06:46:51 AM | Happy Ending Handjobs | Charter Communications |
| 4125 | 71.8.239.98 | 1/5/11 09:19:32 AM | Happy Ending Handjobs | Charter Communications |
| 4126 | 75.142.244.171 | 1/6/11 08:23:02 AM | Happy Ending Handjobs | Charter Communications |
| 4127 | 96.35.207.192 | 1/14/11 12:01:36 AM | Happy Ending Handjobs | Charter Communications |
| 4128 | 24.196.3.46 | 1/15/11 01:16:04 AM | Happy Ending Handjobs | Charter Communications |
| 4129 | 71.12.168.114 | 1/24/11 03:04:18 AM | Happy Ending Handjobs | Charter Communications |
| 4130 | 71.10.73.98 | 2/12/11 12:18:30 AM | Happy Ending Handjobs | Charter Communications |

Bryan William Ott.xls

| | | | | |
|---|---|---|---|---|
| 4131 | 97.93.50.227 | 1/5/11 08:59:33 PM | Happy Ending Handjobs | Charter Communications |
| 4132 | 24.217.230.81 | 1/16/11 10:12:03 AM | Happy Ending Handjobs | Charter Communications |
| 4133 | 24.236.143.99 | 1/17/11 07:24:09 PM | Happy Ending Handjobs | Charter Communications |
| 4134 | 97.83.161.223 | 1/17/11 08:38:17 PM | Happy Ending Handjobs | Charter Communications |
| 4135 | 96.41.174.223 | 1/23/11 03:43:17 AM | Happy Ending Handjobs | Charter Communications |
| 4136 | 71.87.100.13 | 2/9/11 01:08:39 AM | Happy Ending Handjobs | Charter Communications |
| 4137 | 75.138.179.143 | 1/31/11 12:14:02 AM | Happy Ending Handjobs | Charter Communications |
| 4138 | 64.102.215.107 | 12/29/10 06:56:34 PM | Happy Ending Handjobs | Cisco Systems |
| 4139 | 69.166.162.111 | 1/4/11 03:09:52 PM | Happy Ending Handjobs | CLARKSVILLE DEPARTMENT OF ELECTRICITY |
| 4140 | 75.92.107.35 | 12/31/10 12:00:33 AM | Happy Ending Handjobs | Clearwire Corporation |
| 4141 | 71.21.76.54 | 1/1/11 12:00:11 AM | Happy Ending Handjobs | Clearwire Corporation |
| 4142 | 96.25.114.15 | 1/4/11 05:22:23 AM | Happy Ending Handjobs | Clearwire Corporation |
| 4143 | 75.95.89.119 | 1/6/11 03:57:29 AM | Happy Ending Handjobs | Clearwire Corporation |
| 4144 | 184.76.73.238 | 1/6/11 05:50:06 AM | Happy Ending Handjobs | Clearwire Corporation |
| 4145 | 71.22.156.20 | 1/22/11 01:11:28 AM | Happy Ending Handjobs | Clearwire Corporation |
| 4146 | 66.233.153.65 | 1/22/11 12:10:07 AM | Happy Ending Handjobs | Clearwire Corporation |
| 4147 | 74.61.240.204 | 1/25/11 12:25:58 AM | Happy Ending Handjobs | Clearwire Corporation |
| 4148 | 74.60.185.220 | 1/26/11 11:02:29 PM | Happy Ending Handjobs | Clearwire Corporation |
| 4149 | 71.22.167.98 | 1/31/11 01:25:43 AM | Happy Ending Handjobs | Clearwire Corporation |
| 4150 | 96.25.114.15 | 2/13/11 01:47:13 AM | Happy Ending Handjobs | Clearwire Corporation |
| 4151 | 96.25.132.67 | 2/20/11 04:18:50 PM | Happy Ending Handjobs | Clearwire Corporation |
| 4152 | 96.25.198.53 | 2/21/11 04:11:52 AM | Happy Ending Handjobs | Clearwire Corporation |
| 4153 | 96.26.215.228 | 2/22/11 02:22:05 AM | Happy Ending Handjobs | Clearwire Corporation |
| 4154 | 66.233.241.9 | 2/23/11 11:28:03 PM | Happy Ending Handjobs | Clearwire Corporation |
| 4155 | 184.76.103.225 | 1/5/11 03:54:25 AM | Happy Ending Handjobs | Clearwire Corporation |
| 4156 | 184.78.35.44 | 1/10/11 04:58:34 AM | Happy Ending Handjobs | Clearwire Corporation |
| 4157 | 184.78.135.164 | 1/7/11 02:41:30 AM | Happy Ending Handjobs | Clearwire Corporation |
| 4158 | 71.21.207.207 | 1/15/11 09:24:02 PM | Happy Ending Handjobs | Clearwire Corporation |
| 4159 | 184.76.20.208 | 2/21/11 08:13:58 AM | Happy Ending Handjobs | Clearwire Corporation |
| 4160 | 75.146.159.46 | 12/29/10 07:09:57 PM | Happy Ending Handjobs | Comcast Business Communications |
| 4161 | 74.95.12.25 | 12/30/10 05:10:38 AM | Happy Ending Handjobs | Comcast Business Communications |
| 4162 | 70.88.133.62 | 12/31/10 05:40:24 PM | Happy Ending Handjobs | Comcast Business Communications |
| 4163 | 173.8.124.210 | 1/3/11 12:33:29 AM | Happy Ending Handjobs | Comcast Business Communications |
| 4164 | 173.163.191.197 | 1/12/11 05:43:28 AM | Happy Ending Handjobs | Comcast Business Communications |
| 4165 | 173.8.170.197 | 1/18/11 04:24:53 PM | Happy Ending Handjobs | Comcast Business Communications |
| 4166 | 75.147.181.171 | 1/30/11 12:01:51 AM | Happy Ending Handjobs | Comcast Business Communications |
| 4167 | 173.160.203.78 | 2/7/11 10:05:34 AM | Happy Ending Handjobs | Comcast Business Communications |
| 4168 | 70.90.74.100 | 2/15/11 07:37:38 PM | Happy Ending Handjobs | Comcast Business Communications |
| 4169 | 173.8.170.197 | 2/15/11 10:26:26 PM | Happy Ending Handjobs | Comcast Business Communications |
| 4170 | 173.8.170.197 | 2/22/11 04:05:47 PM | Happy Ending Handjobs | Comcast Business Communications |
| 4171 | 70.90.74.100 | 2/23/11 07:28:24 PM | Happy Ending Handjobs | Comcast Business Communications |
| 4172 | 98.208.68.98 | 12/29/10 10:57:02 AM | Happy Ending Handjobs | Comcast Cable |
| 4173 | 76.105.190.230 | 12/29/10 10:59:18 AM | Happy Ending Handjobs | Comcast Cable |
| 4174 | 71.238.116.158 | 12/29/10 10:59:21 AM | Happy Ending Handjobs | Comcast Cable |
| 4175 | 76.114.59.168 | 12/29/10 11:00:56 AM | Happy Ending Handjobs | Comcast Cable |
| 4176 | 76.24.105.97 | 12/29/10 11:02:26 AM | Happy Ending Handjobs | Comcast Cable |
| 4177 | 24.63.177.211 | 12/29/10 11:03:21 AM | Happy Ending Handjobs | Comcast Cable |
| 4178 | 98.209.142.23 | 12/29/10 11:05:43 AM | Happy Ending Handjobs | Comcast Cable |
| 4179 | 76.20.197.35 | 12/29/10 11:08:50 AM | Happy Ending Handjobs | Comcast Cable |
| 4180 | 68.63.202.178 | 12/29/10 11:15:57 AM | Happy Ending Handjobs | Comcast Cable |
| 4181 | 68.54.46.73 | 12/29/10 06:45:33 PM | Happy Ending Handjobs | Comcast Cable |

Bryan William Ott.xls

| 4182 | 75.72.0.227 | 12/29/10 06:56:54 PM | Happy Ending Handjobs | Comcast Cable |
|------|-------------|----------------------|----------------------|---------------|
| 4183 | 68.62.133.204 | 12/29/10 07:13:20 PM | Happy Ending Handjobs | Comcast Cable |
| 4184 | 98.248.129.128 | 12/29/10 07:36:18 PM | Happy Ending Handjobs | Comcast Cable |
| 4185 | 24.129.113.255 | 12/29/10 07:45:09 PM | Happy Ending Handjobs | Comcast Cable |
| 4186 | 68.32.144.74 | 12/29/10 08:44:46 PM | Happy Ending Handjobs | Comcast Cable |
| 4187 | 75.72.76.47 | 12/29/10 09:13:53 PM | Happy Ending Handjobs | Comcast Cable |
| 4188 | 67.181.93.50 | 12/29/10 09:59:13 PM | Happy Ending Handjobs | Comcast Cable |
| 4189 | 24.99.155.251 | 12/29/10 10:09:44 PM | Happy Ending Handjobs | Comcast Cable |
| 4190 | 174.57.51.23 | 12/30/10 08:46:09 PM | Happy Ending Handjobs | Comcast Cable |
| 4191 | 68.82.157.133 | 12/30/10 11:01:13 PM | Happy Ending Handjobs | Comcast Cable |
| 4192 | 76.102.33.148 | 12/30/10 12:01:20 AM | Happy Ending Handjobs | Comcast Cable |
| 4193 | 71.197.71.92 | 12/30/10 12:13:21 AM | Happy Ending Handjobs | Comcast Cable |
| 4194 | 69.249.65.113 | 12/30/10 12:13:59 AM | Happy Ending Handjobs | Comcast Cable |
| 4195 | 68.39.3.84 | 12/30/10 12:20:01 AM | Happy Ending Handjobs | Comcast Cable |
| 4196 | 71.225.184.247 | 12/30/10 12:26:08 AM | Happy Ending Handjobs | Comcast Cable |
| 4197 | 69.248.101.212 | 12/30/10 12:32:22 AM | Happy Ending Handjobs | Comcast Cable |
| 4198 | 98.223.215.233 | 12/30/10 12:40:12 AM | Happy Ending Handjobs | Comcast Cable |
| 4199 | 71.234.3.232 | 12/30/10 12:46:37 AM | Happy Ending Handjobs | Comcast Cable |
| 4200 | 67.170.167.176 | 12/30/10 12:53:23 AM | Happy Ending Handjobs | Comcast Cable |
| 4201 | 174.59.219.36 | 12/30/10 01:01:43 AM | Happy Ending Handjobs | Comcast Cable |
| 4202 | 174.54.0.126 | 12/30/10 01:02:18 AM | Happy Ending Handjobs | Comcast Cable |
| 4203 | 68.80.128.7 | 12/30/10 01:06:12 AM | Happy Ending Handjobs | Comcast Cable |
| 4204 | 68.58.113.212 | 12/30/10 01:09:45 AM | Happy Ending Handjobs | Comcast Cable |
| 4205 | 76.116.224.214 | 12/30/10 01:11:10 AM | Happy Ending Handjobs | Comcast Cable |
| 4206 | 76.109.251.107 | 12/30/10 01:22:26 AM | Happy Ending Handjobs | Comcast Cable |
| 4207 | 76.99.172.103 | 12/30/10 01:58:52 AM | Happy Ending Handjobs | Comcast Cable |
| 4208 | 68.47.17.72 | 12/30/10 02:12:49 AM | Happy Ending Handjobs | Comcast Cable |
| 4209 | 76.122.1.12 | 12/30/10 02:13:24 AM | Happy Ending Handjobs | Comcast Cable |
| 4210 | 75.68.88.167 | 12/30/10 02:49:06 AM | Happy Ending Handjobs | Comcast Cable |
| 4211 | 98.240.57.175 | 12/30/10 03:06:05 AM | Happy Ending Handjobs | Comcast Cable |
| 4212 | 24.130.59.21 | 12/30/10 03:07:48 AM | Happy Ending Handjobs | Comcast Cable |
| 4213 | 76.122.240.178 | 12/30/10 03:53:09 AM | Happy Ending Handjobs | Comcast Cable |
| 4214 | 69.254.140.171 | 12/30/10 03:53:51 AM | Happy Ending Handjobs | Comcast Cable |
| 4215 | 67.190.252.37 | 12/30/10 03:57:25 AM | Happy Ending Handjobs | Comcast Cable |
| 4216 | 76.126.109.252 | 12/30/10 04:07:06 AM | Happy Ending Handjobs | Comcast Cable |
| 4217 | 24.20.2.200 | 12/30/10 04:34:44 AM | Happy Ending Handjobs | Comcast Cable |
| 4218 | 98.248.50.33 | 12/30/10 04:38:34 AM | Happy Ending Handjobs | Comcast Cable |
| 4219 | 69.254.197.52 | 12/30/10 05:13:35 AM | Happy Ending Handjobs | Comcast Cable |
| 4220 | 71.198.162.18 | 12/30/10 06:05:50 AM | Happy Ending Handjobs | Comcast Cable |
| 4221 | 76.127.233.204 | 12/30/10 06:09:30 AM | Happy Ending Handjobs | Comcast Cable |
| 4222 | 24.60.49.19 | 12/30/10 06:44:05 AM | Happy Ending Handjobs | Comcast Cable |
| 4223 | 24.19.74.104 | 12/30/10 07:21:04 AM | Happy Ending Handjobs | Comcast Cable |
| 4224 | 24.5.34.71 | 12/30/10 07:36:20 AM | Happy Ending Handjobs | Comcast Cable |
| 4225 | 76.102.231.40 | 12/30/10 07:38:05 AM | Happy Ending Handjobs | Comcast Cable |
| 4226 | 67.182.87.240 | 12/30/10 08:22:36 AM | Happy Ending Handjobs | Comcast Cable |
| 4227 | 71.63.105.29 | 12/30/10 08:48:14 AM | Happy Ending Handjobs | Comcast Cable |
| 4228 | 24.21.49.98 | 12/30/10 09:48:34 AM | Happy Ending Handjobs | Comcast Cable |
| 4229 | 71.202.57.143 | 12/30/10 09:53:48 AM | Happy Ending Handjobs | Comcast Cable |
| 4230 | 76.126.155.41 | 12/30/10 10:40:43 AM | Happy Ending Handjobs | Comcast Cable |
| 4231 | 98.210.122.165 | 12/30/10 11:44:26 AM | Happy Ending Handjobs | Comcast Cable |
| 4232 | 68.33.136.33 | 12/30/10 01:22:31 PM | Happy Ending Handjobs | Comcast Cable |

Bryan William Ott.xls

| 4233 | 67.172.109.86 | 12/30/10 01:29:54 PM | Happy Ending Handjobs | Comcast Cable |
|------|---------------|----------------------|-----------------------|---------------|
| 4234 | 67.189.123.207 | 12/30/10 01:31:32 PM | Happy Ending Handjobs | Comcast Cable |
| 4235 | 75.71.150.157 | 12/30/10 02:35:57 PM | Happy Ending Handjobs | Comcast Cable |
| 4236 | 24.4.56.115 | 12/30/10 02:47:31 PM | Happy Ending Handjobs | Comcast Cable |
| 4237 | 71.227.77.47 | 12/30/10 02:50:35 PM | Happy Ending Handjobs | Comcast Cable |
| 4238 | 71.235.199.38 | 12/30/10 03:12:00 PM | Happy Ending Handjobs | Comcast Cable |
| 4239 | 68.36.223.50 | 12/30/10 03:30:56 PM | Happy Ending Handjobs | Comcast Cable |
| 4240 | 68.56.157.188 | 12/30/10 03:43:38 PM | Happy Ending Handjobs | Comcast Cable |
| 4241 | 76.99.237.155 | 12/30/10 04:45:28 PM | Happy Ending Handjobs | Comcast Cable |
| 4242 | 76.16.175.181 | 12/30/10 05:30:03 PM | Happy Ending Handjobs | Comcast Cable |
| 4243 | 75.74.162.235 | 12/30/10 05:43:35 PM | Happy Ending Handjobs | Comcast Cable |
| 4244 | 67.188.174.80 | 12/30/10 07:01:55 PM | Happy Ending Handjobs | Comcast Cable |
| 4245 | 76.108.255.103 | 12/30/10 08:09:56 PM | Happy Ending Handjobs | Comcast Cable |
| 4246 | 24.60.231.185 | 12/31/10 12:07:11 AM | Happy Ending Handjobs | Comcast Cable |
| 4247 | 76.20.143.11 | 12/31/10 12:12:51 AM | Happy Ending Handjobs | Comcast Cable |
| 4248 | 67.169.194.191 | 12/31/10 12:09:16 AM | Happy Ending Handjobs | Comcast Cable |
| 4249 | 76.114.120.5 | 12/31/10 12:17:19 AM | Happy Ending Handjobs | Comcast Cable |
| 4250 | 75.73.14.36 | 12/31/10 12:20:27 AM | Happy Ending Handjobs | Comcast Cable |
| 4251 | 76.20.48.68 | 12/31/10 12:22:35 AM | Happy Ending Handjobs | Comcast Cable |
| 4252 | 71.59.123.155 | 12/31/10 12:25:37 AM | Happy Ending Handjobs | Comcast Cable |
| 4253 | 69.253.140.20 | 12/31/10 12:31:39 AM | Happy Ending Handjobs | Comcast Cable |
| 4254 | 174.56.54.167 | 12/31/10 12:36:13 AM | Happy Ending Handjobs | Comcast Cable |
| 4255 | 76.120.202.121 | 12/31/10 12:50:54 AM | Happy Ending Handjobs | Comcast Cable |
| 4256 | 67.191.83.57 | 12/31/10 01:03:29 AM | Happy Ending Handjobs | Comcast Cable |
| 4257 | 69.181.96.156 | 12/31/10 01:11:37 AM | Happy Ending Handjobs | Comcast Cable |
| 4258 | 68.38.75.233 | 12/31/10 01:13:36 AM | Happy Ending Handjobs | Comcast Cable |
| 4259 | 24.13.32.54 | 12/31/10 01:14:23 AM | Happy Ending Handjobs | Comcast Cable |
| 4260 | 71.197.187.223 | 12/31/10 01:14:58 AM | Happy Ending Handjobs | Comcast Cable |
| 4261 | 76.126.150.251 | 12/31/10 01:16:02 AM | Happy Ending Handjobs | Comcast Cable |
| 4262 | 76.121.109.64 | 12/31/10 01:25:59 AM | Happy Ending Handjobs | Comcast Cable |
| 4263 | 68.58.22.175 | 12/31/10 01:26:22 AM | Happy Ending Handjobs | Comcast Cable |
| 4264 | 71.231.110.49 | 12/31/10 01:26:24 AM | Happy Ending Handjobs | Comcast Cable |
| 4265 | 67.184.75.130 | 12/31/10 01:29:37 AM | Happy Ending Handjobs | Comcast Cable |
| 4266 | 98.223.25.112 | 12/31/10 01:47:25 AM | Happy Ending Handjobs | Comcast Cable |
| 4267 | 71.224.44.192 | 12/31/10 01:49:30 AM | Happy Ending Handjobs | Comcast Cable |
| 4268 | 24.127.28.102 | 12/31/10 02:16:46 AM | Happy Ending Handjobs | Comcast Cable |
| 4269 | 76.127.6.1 | 12/31/10 03:24:13 AM | Happy Ending Handjobs | Comcast Cable |
| 4270 | 68.80.20.231 | 12/31/10 03:33:44 AM | Happy Ending Handjobs | Comcast Cable |
| 4271 | 67.175.32.170 | 12/31/10 04:06:02 AM | Happy Ending Handjobs | Comcast Cable |
| 4272 | 24.7.67.116 | 12/31/10 04:23:19 AM | Happy Ending Handjobs | Comcast Cable |
| 4273 | 71.201.182.56 | 12/31/10 04:24:50 AM | Happy Ending Handjobs | Comcast Cable |
| 4274 | 174.51.193.180 | 12/31/10 04:34:52 AM | Happy Ending Handjobs | Comcast Cable |
| 4275 | 24.2.49.165 | 12/31/10 04:49:26 AM | Happy Ending Handjobs | Comcast Cable |
| 4276 | 71.224.24.110 | 12/31/10 04:56:19 AM | Happy Ending Handjobs | Comcast Cable |
| 4277 | 71.233.18.50 | 12/31/10 05:11:56 AM | Happy Ending Handjobs | Comcast Cable |
| 4278 | 76.19.102.236 | 12/31/10 05:50:06 AM | Happy Ending Handjobs | Comcast Cable |
| 4279 | 69.136.125.81 | 12/31/10 08:18:37 AM | Happy Ending Handjobs | Comcast Cable |
| 4280 | 76.121.36.145 | 12/31/10 08:53:53 AM | Happy Ending Handjobs | Comcast Cable |
| 4281 | 76.17.47.21 | 12/31/10 11:25:16 AM | Happy Ending Handjobs | Comcast Cable |
| 4282 | 71.62.76.174 | 12/31/10 12:02:47 PM | Happy Ending Handjobs | Comcast Cable |
| 4283 | 68.35.64.9 | 12/31/10 12:48:52 PM | Happy Ending Handjobs | Comcast Cable |

Bryan William Ott.xls

| 4284 | 24.3.195.71 | 12/31/10 02:19:32 PM | Happy Ending Handjobs | Comcast Cable |
|------|-------------|----------------------|-----------------------|---------------|
| 4285 | 98.231.43.49 | 12/31/10 04:00:52 PM | Happy Ending Handjobs | Comcast Cable |
| 4286 | 71.196.248.121 | 12/31/10 04:50:05 PM | Happy Ending Handjobs | Comcast Cable |
| 4287 | 24.0.182.133 | 1/1/11 12:02:36 AM | Happy Ending Handjobs | Comcast Cable |
| 4288 | 76.30.2.167 | 1/1/11 12:00:28 AM | Happy Ending Handjobs | Comcast Cable |
| 4289 | 98.247.209.65 | 1/1/11 12:01:08 AM | Happy Ending Handjobs | Comcast Cable |
| 4290 | 67.169.212.33 | 1/1/11 12:06:42 AM | Happy Ending Handjobs | Comcast Cable |
| 4291 | 98.196.237.79 | 1/1/11 12:41:53 AM | Happy Ending Handjobs | Comcast Cable |
| 4292 | 67.163.71.73 | 1/1/11 12:45:34 AM | Happy Ending Handjobs | Comcast Cable |
| 4293 | 68.56.160.22 | 1/1/11 12:54:28 AM | Happy Ending Handjobs | Comcast Cable |
| 4294 | 24.0.0.61 | 1/1/11 01:45:01 AM | Happy Ending Handjobs | Comcast Cable |
| 4295 | 24.118.103.221 | 1/1/11 02:21:29 AM | Happy Ending Handjobs | Comcast Cable |
| 4296 | 75.66.61.113 | 1/1/11 02:50:48 AM | Happy Ending Handjobs | Comcast Cable |
| 4297 | 71.227.150.157 | 1/1/11 02:57:49 AM | Happy Ending Handjobs | Comcast Cable |
| 4298 | 98.200.45.153 | 1/1/11 04:47:09 AM | Happy Ending Handjobs | Comcast Cable |
| 4299 | 76.16.90.228 | 1/1/11 05:27:22 AM | Happy Ending Handjobs | Comcast Cable |
| 4300 | 174.62.156.25 | 1/1/11 05:37:19 AM | Happy Ending Handjobs | Comcast Cable |
| 4301 | 24.18.160.251 | 1/1/11 07:18:39 AM | Happy Ending Handjobs | Comcast Cable |
| 4302 | 67.184.76.242 | 1/1/11 08:15:36 AM | Happy Ending Handjobs | Comcast Cable |
| 4303 | 98.251.127.219 | 1/1/11 08:23:28 AM | Happy Ending Handjobs | Comcast Cable |
| 4304 | 98.237.121.44 | 1/1/11 03:40:34 PM | Happy Ending Handjobs | Comcast Cable |
| 4305 | 98.212.230.97 | 1/1/11 04:00:32 PM | Happy Ending Handjobs | Comcast Cable |
| 4306 | 98.251.69.220 | 1/1/11 07:33:11 PM | Happy Ending Handjobs | Comcast Cable |
| 4307 | 174.60.141.23 | 1/1/11 08:21:06 PM | Happy Ending Handjobs | Comcast Cable |
| 4308 | 71.62.147.117 | 1/1/11 09:33:32 PM | Happy Ending Handjobs | Comcast Cable |
| 4309 | 76.23.220.90 | 1/1/11 11:37:11 PM | Happy Ending Handjobs | Comcast Cable |
| 4310 | 71.193.102.195 | 1/1/11 08:47:36 PM | Happy Ending Handjobs | Comcast Cable |
| 4311 | 68.50.105.217 | 1/1/11 06:12:22 PM | Happy Ending Handjobs | Comcast Cable |
| 4312 | 67.170.39.63 | 1/1/11 09:38:32 PM | Happy Ending Handjobs | Comcast Cable |
| 4313 | 98.232.50.135 | 1/1/11 08:35:09 PM | Happy Ending Handjobs | Comcast Cable |
| 4314 | 24.62.62.21 | 1/1/11 04:44:21 PM | Happy Ending Handjobs | Comcast Cable |
| 4315 | 24.131.177.253 | 1/2/11 12:19:26 AM | Happy Ending Handjobs | Comcast Cable |
| 4316 | 98.220.245.153 | 1/2/11 11:38:12 AM | Happy Ending Handjobs | Comcast Cable |
| 4317 | 24.18.21.132 | 1/2/11 06:22:08 AM | Happy Ending Handjobs | Comcast Cable |
| 4318 | 76.105.92.129 | 1/2/11 07:54:15 PM | Happy Ending Handjobs | Comcast Cable |
| 4319 | 67.169.49.164 | 1/2/11 02:28:24 AM | Happy Ending Handjobs | Comcast Cable |
| 4320 | 98.230.7.211 | 1/2/11 07:49:45 AM | Happy Ending Handjobs | Comcast Cable |
| 4321 | 67.169.49.164 | 1/2/11 08:48:29 AM | Happy Ending Handjobs | Comcast Cable |
| 4322 | 24.16.155.17 | 1/2/11 01:10:16 AM | Happy Ending Handjobs | Comcast Cable |
| 4323 | 24.128.247.135 | 1/2/11 07:54:53 PM | Happy Ending Handjobs | Comcast Cable |
| 4324 | 71.196.78.166 | 1/2/11 02:24:25 PM | Happy Ending Handjobs | Comcast Cable |
| 4325 | 76.102.28.182 | 1/2/11 07:42:43 PM | Happy Ending Handjobs | Comcast Cable |
| 4326 | 75.65.250.113 | 1/2/11 02:29:49 PM | Happy Ending Handjobs | Comcast Cable |
| 4327 | 24.14.190.114 | 1/2/11 02:17:49 AM | Happy Ending Handjobs | Comcast Cable |
| 4328 | 98.210.34.103 | 1/2/11 12:02:21 AM | Happy Ending Handjobs | Comcast Cable |
| 4329 | 68.62.21.84 | 1/2/11 05:35:17 PM | Happy Ending Handjobs | Comcast Cable |
| 4330 | 24.4.128.239 | 1/2/11 06:28:52 PM | Happy Ending Handjobs | Comcast Cable |
| 4331 | 67.177.33.113 | 1/2/11 10:02:07 AM | Happy Ending Handjobs | Comcast Cable |
| 4332 | 67.185.17.130 | 1/3/11 06:56:26 AM | Happy Ending Handjobs | Comcast Cable |
| 4333 | 68.63.217.125 | 1/3/11 01:11:29 AM | Happy Ending Handjobs | Comcast Cable |
| 4334 | 68.48.134.155 | 1/3/11 06:04:26 AM | Happy Ending Handjobs | Comcast Cable |

Bryan William Ott.xls

| 4335 | 67.170.130.70 | 1/3/11 02:51:56 AM | Happy Ending Handjobs | Comcast Cable |
|------|---------------|--------------------|-----------------------|---------------|
| 4336 | 71.195.179.142 | 1/3/11 03:19:20 AM | Happy Ending Handjobs | Comcast Cable |
| 4337 | 71.196.114.229 | 1/3/11 12:58:27 PM | Happy Ending Handjobs | Comcast Cable |
| 4338 | 75.70.18.34 | 1/3/11 09:53:34 AM | Happy Ending Handjobs | Comcast Cable |
| 4339 | 69.142.55.86 | 1/3/11 03:25:26 AM | Happy Ending Handjobs | Comcast Cable |
| 4340 | 24.14.174.124 | 1/3/11 05:52:19 PM | Happy Ending Handjobs | Comcast Cable |
| 4341 | 75.67.137.123 | 1/3/11 05:28:55 PM | Happy Ending Handjobs | Comcast Cable |
| 4342 | 76.29.66.17 | 1/3/11 04:09:02 PM | Happy Ending Handjobs | Comcast Cable |
| 4343 | 76.126.187.239 | 1/3/11 11:25:41 PM | Happy Ending Handjobs | Comcast Cable |
| 4344 | 24.16.23.46 | 1/3/11 10:58:34 PM | Happy Ending Handjobs | Comcast Cable |
| 4345 | 98.218.149.192 | 1/3/11 04:37:56 PM | Happy Ending Handjobs | Comcast Cable |
| 4346 | 68.80.224.195 | 1/3/11 07:39:36 PM | Happy Ending Handjobs | Comcast Cable |
| 4347 | 68.56.243.133 | 1/3/11 05:32:58 PM | Happy Ending Handjobs | Comcast Cable |
| 4348 | 75.74.103.41 | 1/4/11 05:31:42 PM | Happy Ending Handjobs | Comcast Cable |
| 4349 | 71.203.201.158 | 1/4/11 03:41:11 AM | Happy Ending Handjobs | Comcast Cable |
| 4350 | 24.98.83.2 | 1/4/11 01:39:11 AM | Happy Ending Handjobs | Comcast Cable |
| 4351 | 24.20.240.174 | 1/4/11 02:44:27 AM | Happy Ending Handjobs | Comcast Cable |
| 4352 | 67.181.76.137 | 1/4/11 12:31:23 AM | Happy Ending Handjobs | Comcast Cable |
| 4353 | 71.198.180.154 | 1/4/11 01:39:01 AM | Happy Ending Handjobs | Comcast Cable |
| 4354 | 69.180.72.99 | 1/4/11 01:25:14 AM | Happy Ending Handjobs | Comcast Cable |
| 4355 | 71.238.19.225 | 1/4/11 03:40:53 AM | Happy Ending Handjobs | Comcast Cable |
| 4356 | 24.99.161.154 | 1/4/11 05:31:55 AM | Happy Ending Handjobs | Comcast Cable |
| 4357 | 76.101.203.148 | 1/4/11 05:30:51 AM | Happy Ending Handjobs | Comcast Cable |
| 4358 | 24.16.185.1 | 1/4/11 06:28:55 AM | Happy Ending Handjobs | Comcast Cable |
| 4359 | 76.28.114.123 | 1/4/11 12:08:45 AM | Happy Ending Handjobs | Comcast Cable |
| 4360 | 75.73.9.158 | 1/4/11 01:40:14 AM | Happy Ending Handjobs | Comcast Cable |
| 4361 | 174.49.66.41 | 1/4/11 06:21:08 AM | Happy Ending Handjobs | Comcast Cable |
| 4362 | 98.212.210.200 | 1/4/11 02:41:41 AM | Happy Ending Handjobs | Comcast Cable |
| 4363 | 24.2.128.75 | 1/4/11 12:20:41 AM | Happy Ending Handjobs | Comcast Cable |
| 4364 | 71.56.245.235 | 1/4/11 02:35:06 AM | Happy Ending Handjobs | Comcast Cable |
| 4365 | 98.238.182.163 | 1/4/11 02:00:44 AM | Happy Ending Handjobs | Comcast Cable |
| 4366 | 98.206.19.98 | 1/4/11 05:46:43 AM | Happy Ending Handjobs | Comcast Cable |
| 4367 | 68.56.115.180 | 1/4/11 07:35:07 AM | Happy Ending Handjobs | Comcast Cable |
| 4368 | 98.249.198.145 | 1/4/11 08:31:21 AM | Happy Ending Handjobs | Comcast Cable |
| 4369 | 98.213.63.174 | 1/4/11 07:56:11 AM | Happy Ending Handjobs | Comcast Cable |
| 4370 | 71.239.245.142 | 1/4/11 01:25:37 AM | Happy Ending Handjobs | Comcast Cable |
| 4371 | 98.232.100.66 | 1/4/11 01:24:42 AM | Happy Ending Handjobs | Comcast Cable |
| 4372 | 67.174.27.114 | 1/4/11 10:48:54 AM | Happy Ending Handjobs | Comcast Cable |
| 4373 | 98.239.87.112 | 1/4/11 10:50:55 AM | Happy Ending Handjobs | Comcast Cable |
| 4374 | 98.193.53.56 | 1/4/11 02:30:11 PM | Happy Ending Handjobs | Comcast Cable |
| 4375 | 67.170.202.15 | 1/4/11 02:22:43 PM | Happy Ending Handjobs | Comcast Cable |
| 4376 | 76.117.23.65 | 1/4/11 06:24:06 PM | Happy Ending Handjobs | Comcast Cable |
| 4377 | 66.177.32.47 | 1/4/11 04:42:31 PM | Happy Ending Handjobs | Comcast Cable |
| 4378 | 98.230.7.211 | 1/4/11 09:42:15 PM | Happy Ending Handjobs | Comcast Cable |
| 4379 | 174.57.192.127 | 1/5/11 05:48:52 PM | Happy Ending Handjobs | Comcast Cable |
| 4380 | 71.61.37.145 | 1/5/11 07:59:36 PM | Happy Ending Handjobs | Comcast Cable |
| 4381 | 98.253.44.181 | 1/5/11 05:01:43 PM | Happy Ending Handjobs | Comcast Cable |
| 4382 | 76.26.24.145 | 1/5/11 07:48:57 PM | Happy Ending Handjobs | Comcast Cable |
| 4383 | 174.59.14.241 | 1/5/11 08:01:46 PM | Happy Ending Handjobs | Comcast Cable |
| 4384 | 98.204.160.197 | 1/5/11 11:29:11 PM | Happy Ending Handjobs | Comcast Cable |
| 4385 | 66.176.241.183 | 1/5/11 01:38:12 AM | Happy Ending Handjobs | Comcast Cable |

Bryan William Ott.xls

| 4386 | 76.105.235.250 | 1/5/11 12:42:44 AM | Happy Ending Handjobs | Comcast Cable |
|------|----------------|--------------------|-----------------------|---------------|
| 4387 | 98.231.84.143 | 1/5/11 01:27:04 AM | Happy Ending Handjobs | Comcast Cable |
| 4388 | 75.72.101.154 | 1/5/11 05:03:29 AM | Happy Ending Handjobs | Comcast Cable |
| 4389 | 67.169.165.102 | 1/5/11 08:20:59 AM | Happy Ending Handjobs | Comcast Cable |
| 4390 | 71.225.139.233 | 1/5/11 08:28:03 AM | Happy Ending Handjobs | Comcast Cable |
| 4391 | 76.121.223.40 | 1/5/11 04:18:26 AM | Happy Ending Handjobs | Comcast Cable |
| 4392 | 67.184.195.26 | 1/5/11 04:18:21 AM | Happy Ending Handjobs | Comcast Cable |
| 4393 | 67.171.28.217 | 1/5/11 06:34:24 AM | Happy Ending Handjobs | Comcast Cable |
| 4394 | 67.164.89.136 | 1/5/11 04:54:23 AM | Happy Ending Handjobs | Comcast Cable |
| 4395 | 76.104.163.150 | 1/5/11 10:15:01 AM | Happy Ending Handjobs | Comcast Cable |
| 4396 | 67.191.134.47 | 1/5/11 10:35:28 AM | Happy Ending Handjobs | Comcast Cable |
| 4397 | 67.176.145.45 | 1/5/11 09:59:30 AM | Happy Ending Handjobs | Comcast Cable |
| 4398 | 98.197.171.5 | 1/5/11 02:36:43 PM | Happy Ending Handjobs | Comcast Cable |
| 4399 | 24.6.38.151 | 1/5/11 05:49:29 PM | Happy Ending Handjobs | Comcast Cable |
| 4400 | 69.246.233.202 | 1/6/11 02:54:30 PM | Happy Ending Handjobs | Comcast Cable |
| 4401 | 98.236.170.151 | 1/6/11 02:19:01 AM | Happy Ending Handjobs | Comcast Cable |
| 4402 | 76.118.207.226 | 1/6/11 04:53:55 AM | Happy Ending Handjobs | Comcast Cable |
| 4403 | 24.10.232.160 | 1/6/11 04:46:53 PM | Happy Ending Handjobs | Comcast Cable |
| 4404 | 69.253.108.185 | 1/6/11 10:59:27 PM | Happy Ending Handjobs | Comcast Cable |
| 4405 | 76.108.80.148 | 1/6/11 06:08:34 PM | Happy Ending Handjobs | Comcast Cable |
| 4406 | 75.70.224.147 | 1/6/11 06:08:30 PM | Happy Ending Handjobs | Comcast Cable |
| 4407 | 24.12.199.68 | 1/6/11 06:53:10 AM | Happy Ending Handjobs | Comcast Cable |
| 4408 | 24.130.60.99 | 1/6/11 11:17:19 AM | Happy Ending Handjobs | Comcast Cable |
| 4409 | 76.126.55.243 | 1/6/11 09:40:59 AM | Happy Ending Handjobs | Comcast Cable |
| 4410 | 68.45.87.113 | 1/6/11 05:58:38 AM | Happy Ending Handjobs | Comcast Cable |
| 4411 | 68.33.74.122 | 1/6/11 12:02:44 AM | Happy Ending Handjobs | Comcast Cable |
| 4412 | 71.203.161.76 | 1/6/11 01:56:42 AM | Happy Ending Handjobs | Comcast Cable |
| 4413 | 75.66.101.187 | 1/6/11 07:01:53 AM | Happy Ending Handjobs | Comcast Cable |
| 4414 | 24.62.246.126 | 1/7/11 06:03:39 AM | Happy Ending Handjobs | Comcast Cable |
| 4415 | 174.57.224.103 | 1/7/11 06:36:05 AM | Happy Ending Handjobs | Comcast Cable |
| 4416 | 76.109.217.208 | 1/7/11 09:51:54 PM | Happy Ending Handjobs | Comcast Cable |
| 4417 | 24.126.142.5 | 1/7/11 10:51:57 PM | Happy Ending Handjobs | Comcast Cable |
| 4418 | 24.4.36.67 | 1/7/11 10:51:44 AM | Happy Ending Handjobs | Comcast Cable |
| 4419 | 76.118.207.226 | 1/7/11 02:20:19 AM | Happy Ending Handjobs | Comcast Cable |
| 4420 | 24.118.75.170 | 1/7/11 10:44:21 PM | Happy Ending Handjobs | Comcast Cable |
| 4421 | 24.23.254.221 | 1/7/11 11:23:44 PM | Happy Ending Handjobs | Comcast Cable |
| 4422 | 24.5.42.26 | 1/7/11 07:18:19 AM | Happy Ending Handjobs | Comcast Cable |
| 4423 | 75.69.132.245 | 1/7/11 04:40:16 PM | Happy Ending Handjobs | Comcast Cable |
| 4424 | 24.5.254.80 | 1/7/11 05:57:55 PM | Happy Ending Handjobs | Comcast Cable |
| 4425 | 76.123.174.64 | 1/7/11 05:59:10 PM | Happy Ending Handjobs | Comcast Cable |
| 4426 | 98.208.42.16 | 1/7/11 04:55:06 AM | Happy Ending Handjobs | Comcast Cable |
| 4427 | 76.122.25.197 | 1/7/11 05:47:33 AM | Happy Ending Handjobs | Comcast Cable |
| 4428 | 76.110.60.49 | 1/7/11 06:25:11 PM | Happy Ending Handjobs | Comcast Cable |
| 4429 | 68.47.114.209 | 1/8/11 02:04:18 PM | Happy Ending Handjobs | Comcast Cable |
| 4430 | 67.163.17.166 | 1/8/11 12:50:01 PM | Happy Ending Handjobs | Comcast Cable |
| 4431 | 98.255.37.29 | 1/8/11 11:26:03 AM | Happy Ending Handjobs | Comcast Cable |
| 4432 | 98.229.64.18 | 1/8/11 02:48:51 PM | Happy Ending Handjobs | Comcast Cable |
| 4433 | 98.212.79.120 | 1/8/11 01:14:52 AM | Happy Ending Handjobs | Comcast Cable |
| 4434 | 76.117.17.176 | 1/8/11 06:47:27 PM | Happy Ending Handjobs | Comcast Cable |
| 4435 | 24.118.231.186 | 1/8/11 10:27:30 AM | Happy Ending Handjobs | Comcast Cable |
| 4436 | 76.124.194.55 | 1/8/11 04:41:40 AM | Happy Ending Handjobs | Comcast Cable |

Bryan William Ott.xls

| 4437 | 76.29.132.148 | 1/8/11 01:54:17 PM | Happy Ending Handjobs | Comcast Cable |
| 4438 | 76.29.30.181 | 1/8/11 08:44:02 PM | Happy Ending Handjobs | Comcast Cable |
| 4439 | 69.138.64.118 | 1/8/11 03:32:41 AM | Happy Ending Handjobs | Comcast Cable |
| 4440 | 24.22.250.55 | 1/8/11 07:32:52 AM | Happy Ending Handjobs | Comcast Cable |
| 4441 | 98.226.190.130 | 1/11/11 05:37:23 PM | Happy Ending Handjobs | Comcast Cable |
| 4442 | 24.129.91.222 | 1/11/11 11:30:16 PM | Happy Ending Handjobs | Comcast Cable |
| 4443 | 24.126.137.69 | 1/11/11 10:12:32 AM | Happy Ending Handjobs | Comcast Cable |
| 4444 | 71.200.196.124 | 1/11/11 10:09:06 AM | Happy Ending Handjobs | Comcast Cable |
| 4445 | 71.234.49.126 | 1/11/11 06:40:10 PM | Happy Ending Handjobs | Comcast Cable |
| 4446 | 69.253.153.21 | 1/11/11 02:50:26 PM | Happy Ending Handjobs | Comcast Cable |
| 4447 | 71.61.10.145 | 1/12/11 08:14:24 PM | Happy Ending Handjobs | Comcast Cable |
| 4448 | 98.226.45.78 | 1/12/11 01:43:54 PM | Happy Ending Handjobs | Comcast Cable |
| 4449 | 68.37.68.113 | 1/12/11 09:32:27 PM | Happy Ending Handjobs | Comcast Cable |
| 4450 | 68.60.106.132 | 1/12/11 02:41:09 AM | Happy Ending Handjobs | Comcast Cable |
| 4451 | 71.237.29.213 | 1/12/11 06:39:07 AM | Happy Ending Handjobs | Comcast Cable |
| 4452 | 24.34.237.101 | 1/12/11 09:20:33 AM | Happy Ending Handjobs | Comcast Cable |
| 4453 | 24.3.43.78 | 1/12/11 01:31:13 PM | Happy Ending Handjobs | Comcast Cable |
| 4454 | 76.26.251.102 | 1/12/11 06:03:40 AM | Happy Ending Handjobs | Comcast Cable |
| 4455 | 71.231.171.120 | 1/12/11 10:39:33 AM | Happy Ending Handjobs | Comcast Cable |
| 4456 | 174.56.130.171 | 1/13/11 12:43:38 PM | Happy Ending Handjobs | Comcast Cable |
| 4457 | 24.98.128.69 | 1/13/11 09:21:07 AM | Happy Ending Handjobs | Comcast Cable |
| 4458 | 68.42.110.224 | 1/13/11 09:38:29 PM | Happy Ending Handjobs | Comcast Cable |
| 4459 | 71.202.69.15 | 1/13/11 03:18:27 AM | Happy Ending Handjobs | Comcast Cable |
| 4460 | 69.255.217.46 | 1/13/11 04:47:21 AM | Happy Ending Handjobs | Comcast Cable |
| 4461 | 24.130.229.58 | 1/13/11 09:38:31 AM | Happy Ending Handjobs | Comcast Cable |
| 4462 | 68.51.21.170 | 1/13/11 02:57:04 AM | Happy Ending Handjobs | Comcast Cable |
| 4463 | 68.39.2.137 | 1/13/11 01:01:27 AM | Happy Ending Handjobs | Comcast Cable |
| 4464 | 24.4.246.214 | 1/13/11 07:09:27 AM | Happy Ending Handjobs | Comcast Cable |
| 4465 | 76.117.32.132 | 1/13/11 07:41:50 PM | Happy Ending Handjobs | Comcast Cable |
| 4466 | 68.37.65.189 | 1/13/11 04:20:52 PM | Happy Ending Handjobs | Comcast Cable |
| 4467 | 24.23.184.170 | 1/14/11 12:24:54 AM | Happy Ending Handjobs | Comcast Cable |
| 4468 | 68.47.38.254 | 1/14/11 04:39:17 AM | Happy Ending Handjobs | Comcast Cable |
| 4469 | 98.232.196.126 | 1/14/11 12:58:01 AM | Happy Ending Handjobs | Comcast Cable |
| 4470 | 174.56.82.246 | 1/14/11 01:08:38 AM | Happy Ending Handjobs | Comcast Cable |
| 4471 | 68.82.200.3 | 1/14/11 05:47:24 AM | Happy Ending Handjobs | Comcast Cable |
| 4472 | 75.69.74.100 | 1/17/11 06:24:15 PM | Happy Ending Handjobs | Comcast Cable |
| 4473 | 68.41.172.32 | 1/17/11 01:56:03 PM | Happy Ending Handjobs | Comcast Cable |
| 4474 | 174.48.103.222 | 1/17/11 03:27:07 PM | Happy Ending Handjobs | Comcast Cable |
| 4475 | 98.204.118.213 | 1/17/11 02:50:11 PM | Happy Ending Handjobs | Comcast Cable |
| 4476 | 71.233.35.187 | 1/17/11 03:21:05 PM | Happy Ending Handjobs | Comcast Cable |
| 4477 | 68.55.23.40 | 1/17/11 01:59:17 PM | Happy Ending Handjobs | Comcast Cable |
| 4478 | 68.32.56.182 | 1/17/11 01:45:00 PM | Happy Ending Handjobs | Comcast Cable |
| 4479 | 67.160.194.182 | 1/17/11 02:45:03 PM | Happy Ending Handjobs | Comcast Cable |
| 4480 | 98.197.225.95 | 1/18/11 12:50:31 AM | Happy Ending Handjobs | Comcast Cable |
| 4481 | 69.180.129.47 | 1/18/11 12:01:14 AM | Happy Ending Handjobs | Comcast Cable |
| 4482 | 67.169.70.140 | 1/18/11 05:23:57 PM | Happy Ending Handjobs | Comcast Cable |
| 4483 | 71.227.77.47 | 1/18/11 08:45:55 PM | Happy Ending Handjobs | Comcast Cable |
| 4484 | 24.6.133.9 | 1/18/11 04:20:42 AM | Happy Ending Handjobs | Comcast Cable |
| 4485 | 98.233.58.240 | 1/18/11 09:55:40 PM | Happy Ending Handjobs | Comcast Cable |
| 4486 | 76.127.6.1 | 1/18/11 02:27:13 PM | Happy Ending Handjobs | Comcast Cable |
| 4487 | 24.19.105.29 | 1/18/11 06:10:21 PM | Happy Ending Handjobs | Comcast Cable |

Bryan William Ott.xls

| 4488 | 24.11.123.110 | 1/18/11 11:11:21 AM | Happy Ending Handjobs | Comcast Cable |
|------|---------------|---------------------|----------------------|---------------|
| 4489 | 71.57.229.55 | 1/18/11 02:40:03 AM | Happy Ending Handjobs | Comcast Cable |
| 4490 | 71.201.243.219 | 1/18/11 03:39:15 AM | Happy Ending Handjobs | Comcast Cable |
| 4491 | 98.210.222.249 | 1/18/11 08:34:19 PM | Happy Ending Handjobs | Comcast Cable |
| 4492 | 24.20.11.22 | 1/18/11 10:14:02 AM | Happy Ending Handjobs | Comcast Cable |
| 4493 | 76.98.140.121 | 1/18/11 12:17:00 AM | Happy Ending Handjobs | Comcast Cable |
| 4494 | 71.203.146.11 | 1/18/11 02:06:34 AM | Happy Ending Handjobs | Comcast Cable |
| 4495 | 69.253.140.20 | 1/18/11 01:41:04 AM | Happy Ending Handjobs | Comcast Cable |
| 4496 | 76.30.131.255 | 1/19/11 12:49:38 AM | Happy Ending Handjobs | Comcast Cable |
| 4497 | 98.240.12.247 | 1/19/11 03:41:55 AM | Happy Ending Handjobs | Comcast Cable |
| 4498 | 76.125.69.213 | 1/19/11 03:57:43 AM | Happy Ending Handjobs | Comcast Cable |
| 4499 | 67.166.131.203 | 1/19/11 08:28:33 AM | Happy Ending Handjobs | Comcast Cable |
| 4500 | 76.100.108.243 | 1/19/11 12:39:13 AM | Happy Ending Handjobs | Comcast Cable |
| 4501 | 24.4.9.127 | 1/19/11 08:55:09 AM | Happy Ending Handjobs | Comcast Cable |
| 4502 | 24.5.56.95 | 1/19/11 07:18:56 AM | Happy Ending Handjobs | Comcast Cable |
| 4503 | 174.50.124.245 | 1/19/11 12:35:53 AM | Happy Ending Handjobs | Comcast Cable |
| 4504 | 76.21.121.175 | 1/19/11 06:58:43 AM | Happy Ending Handjobs | Comcast Cable |
| 4505 | 68.83.132.178 | 1/19/11 12:58:15 PM | Happy Ending Handjobs | Comcast Cable |
| 4506 | 76.29.156.195 | 1/19/11 12:34:49 PM | Happy Ending Handjobs | Comcast Cable |
| 4507 | 76.27.76.181 | 1/19/11 06:44:41 PM | Happy Ending Handjobs | Comcast Cable |
| 4508 | 174.52.107.142 | 1/19/11 09:02:01 PM | Happy Ending Handjobs | Comcast Cable |
| 4509 | 69.246.35.174 | 1/19/11 01:35:08 PM | Happy Ending Handjobs | Comcast Cable |
| 4510 | 68.39.148.254 | 1/19/11 03:55:38 PM | Happy Ending Handjobs | Comcast Cable |
| 4511 | 65.96.4.227 | 1/19/11 05:25:08 AM | Happy Ending Handjobs | Comcast Cable |
| 4512 | 24.3.224.69 | 1/19/11 04:50:02 PM | Happy Ending Handjobs | Comcast Cable |
| 4513 | 174.48.102.108 | 1/19/11 02:42:52 AM | Happy Ending Handjobs | Comcast Cable |
| 4514 | 98.214.117.38 | 1/19/11 12:37:17 AM | Happy Ending Handjobs | Comcast Cable |
| 4515 | 24.19.72.9 | 1/19/11 07:38:24 PM | Happy Ending Handjobs | Comcast Cable |
| 4516 | 68.36.123.165 | 1/19/11 12:15:42 AM | Happy Ending Handjobs | Comcast Cable |
| 4517 | 66.31.64.175 | 1/20/11 02:41:14 PM | Happy Ending Handjobs | Comcast Cable |
| 4518 | 24.61.142.53 | 1/20/11 04:53:44 AM | Happy Ending Handjobs | Comcast Cable |
| 4519 | 98.201.48.236 | 1/20/11 02:25:50 AM | Happy Ending Handjobs | Comcast Cable |
| 4520 | 98.232.54.66 | 1/20/11 02:49:37 AM | Happy Ending Handjobs | Comcast Cable |
| 4521 | 76.127.193.51 | 1/20/11 02:58:36 AM | Happy Ending Handjobs | Comcast Cable |
| 4522 | 67.188.218.250 | 1/20/11 03:14:56 AM | Happy Ending Handjobs | Comcast Cable |
| 4523 | 67.184.140.169 | 1/20/11 05:11:49 AM | Happy Ending Handjobs | Comcast Cable |
| 4524 | 76.104.115.142 | 1/20/11 02:33:26 AM | Happy Ending Handjobs | Comcast Cable |
| 4525 | 69.251.201.187 | 1/20/11 03:52:32 AM | Happy Ending Handjobs | Comcast Cable |
| 4526 | 24.9.166.42 | 1/21/11 10:17:43 PM | Happy Ending Handjobs | Comcast Cable |
| 4527 | 67.185.76.205 | 1/21/11 11:30:16 PM | Happy Ending Handjobs | Comcast Cable |
| 4528 | 174.58.224.114 | 1/21/11 02:35:25 PM | Happy Ending Handjobs | Comcast Cable |
| 4529 | 24.16.154.91 | 1/21/11 02:41:20 PM | Happy Ending Handjobs | Comcast Cable |
| 4530 | 24.126.131.189 | 1/21/11 02:33:57 PM | Happy Ending Handjobs | Comcast Cable |
| 4531 | 69.250.30.154 | 1/21/11 02:54:06 PM | Happy Ending Handjobs | Comcast Cable |
| 4532 | 71.56.3.39 | 1/21/11 02:33:55 PM | Happy Ending Handjobs | Comcast Cable |
| 4533 | 24.5.131.180 | 1/21/11 03:57:16 PM | Happy Ending Handjobs | Comcast Cable |
| 4534 | 76.100.100.107 | 1/21/11 02:45:26 PM | Happy Ending Handjobs | Comcast Cable |
| 4535 | 68.36.212.198 | 1/21/11 06:08:39 PM | Happy Ending Handjobs | Comcast Cable |
| 4536 | 75.65.90.236 | 1/22/11 06:07:46 AM | Happy Ending Handjobs | Comcast Cable |
| 4537 | 98.204.84.230 | 1/22/11 07:31:28 AM | Happy Ending Handjobs | Comcast Cable |
| 4538 | 69.137.129.54 | 1/22/11 02:18:29 AM | Happy Ending Handjobs | Comcast Cable |

Bryan William Ott.xls

| 4539 | 68.32.169.199 | 1/24/11 07:03:44 PM | Happy Ending Handjob | Comcast Cable |
|------|---------------|---------------------|----------------------|---------------|
| 4540 | 24.99.122.164 | 1/24/11 08:06:49 PM | Happy Ending Handjob | Comcast Cable |
| 4541 | 24.91.165.228 | 1/24/11 09:24:06 PM | Happy Ending Handjob | Comcast Cable |
| 4542 | 75.73.34.102 | 1/24/11 07:21:23 PM | Happy Ending Handjob | Comcast Cable |
| 4543 | 68.83.5.191 | 1/24/11 10:31:55 PM | Happy Ending Handjob | Comcast Cable |
| 4544 | 98.221.173.184 | 1/24/11 07:05:28 PM | Happy Ending Handjob | Comcast Cable |
| 4545 | 69.242.101.212 | 1/24/11 08:36:08 PM | Happy Ending Handjob | Comcast Cable |
| 4546 | 69.251.72.237 | 1/24/11 11:49:01 PM | Happy Ending Handjob | Comcast Cable |
| 4547 | 76.24.222.149 | 1/25/11 01:12:46 AM | Happy Ending Handjob | Comcast Cable |
| 4548 | 67.164.76.48 | 1/25/11 06:42:56 AM | Happy Ending Handjob | Comcast Cable |
| 4549 | 66.177.181.154 | 1/25/11 06:57:46 PM | Happy Ending Handjob | Comcast Cable |
| 4550 | 67.161.36.193 | 1/25/11 04:53:11 PM | Happy Ending Handjob | Comcast Cable |
| 4551 | 76.100.224.98 | 1/25/11 04:48:31 PM | Happy Ending Handjob | Comcast Cable |
| 4552 | 76.112.191.210 | 1/25/11 01:17:15 AM | Happy Ending Handjob | Comcast Cable |
| 4553 | 76.105.125.142 | 1/25/11 07:49:29 AM | Happy Ending Handjob | Comcast Cable |
| 4554 | 71.236.89.197 | 1/25/11 03:22:36 PM | Happy Ending Handjob | Comcast Cable |
| 4555 | 71.200.196.124 | 1/25/11 02:15:27 PM | Happy Ending Handjob | Comcast Cable |
| 4556 | 68.43.235.54 | 1/25/11 05:34:53 PM | Happy Ending Handjob | Comcast Cable |
| 4557 | 68.83.112.119 | 1/25/11 06:04:57 PM | Happy Ending Handjob | Comcast Cable |
| 4558 | 67.185.10.244 | 1/25/11 08:43:07 PM | Happy Ending Handjob | Comcast Cable |
| 4559 | 68.58.58.165 | 1/26/11 04:35:58 AM | Happy Ending Handjob | Comcast Cable |
| 4560 | 67.191.158.220 | 1/26/11 02:45:47 AM | Happy Ending Handjob | Comcast Cable |
| 4561 | 76.118.142.57 | 1/26/11 06:36:58 PM | Happy Ending Handjob | Comcast Cable |
| 4562 | 68.54.152.42 | 1/26/11 03:56:26 PM | Happy Ending Handjob | Comcast Cable |
| 4563 | 69.248.129.164 | 1/26/11 11:06:28 PM | Happy Ending Handjob | Comcast Cable |
| 4564 | 71.63.209.98 | 1/26/11 01:26:25 AM | Happy Ending Handjob | Comcast Cable |
| 4565 | 68.62.129.244 | 1/26/11 08:14:40 PM | Happy Ending Handjob | Comcast Cable |
| 4566 | 24.129.28.188 | 1/26/11 04:36:01 AM | Happy Ending Handjob | Comcast Cable |
| 4567 | 24.129.28.188 | 1/26/11 12:59:44 AM | Happy Ending Handjob | Comcast Cable |
| 4568 | 24.63.134.16 | 1/26/11 04:34:11 AM | Happy Ending Handjob | Comcast Cable |
| 4569 | 24.129.28.188 | 1/26/11 12:37:37 AM | Happy Ending Handjob | Comcast Cable |
| 4570 | 71.193.208.231 | 1/26/11 03:36:53 AM | Happy Ending Handjob | Comcast Cable |
| 4571 | 174.52.151.193 | 1/26/11 01:03:06 AM | Happy Ending Handjob | Comcast Cable |
| 4572 | 71.202.45.45 | 1/27/11 10:24:45 PM | Happy Ending Handjob | Comcast Cable |
| 4573 | 76.127.193.51 | 1/27/11 06:14:22 PM | Happy Ending Handjob | Comcast Cable |
| 4574 | 71.200.196.124 | 1/27/11 02:08:06 PM | Happy Ending Handjob | Comcast Cable |
| 4575 | 68.37.16.6 | 1/27/11 04:59:52 PM | Happy Ending Handjob | Comcast Cable |
| 4576 | 68.83.5.191 | 1/27/11 05:33:32 PM | Happy Ending Handjob | Comcast Cable |
| 4577 | 71.225.184.247 | 1/27/11 08:30:02 PM | Happy Ending Handjob | Comcast Cable |
| 4578 | 69.181.83.117 | 1/27/11 09:54:57 PM | Happy Ending Handjob | Comcast Cable |
| 4579 | 98.207.88.27 | 1/27/11 07:10:33 AM | Happy Ending Handjob | Comcast Cable |
| 4580 | 24.118.152.131 | 1/27/11 02:39:54 AM | Happy Ending Handjob | Comcast Cable |
| 4581 | 71.57.47.246 | 1/27/11 05:15:57 PM | Happy Ending Handjob | Comcast Cable |
| 4582 | 24.130.204.252 | 1/27/11 09:12:26 AM | Happy Ending Handjob | Comcast Cable |
| 4583 | 68.37.16.6 | 1/27/11 07:12:46 AM | Happy Ending Handjob | Comcast Cable |
| 4584 | 71.232.148.114 | 1/27/11 07:23:56 AM | Happy Ending Handjob | Comcast Cable |
| 4585 | 24.11.144.249 | 1/28/11 02:10:52 AM | Happy Ending Handjob | Comcast Cable |
| 4586 | 24.13.141.159 | 1/28/11 07:22:05 PM | Happy Ending Handjob | Comcast Cable |
| 4587 | 24.13.141.159 | 1/28/11 07:56:35 PM | Happy Ending Handjob | Comcast Cable |
| 4588 | 75.67.228.162 | 1/28/11 01:10:46 AM | Happy Ending Handjob | Comcast Cable |
| 4589 | 71.194.30.218 | 1/28/11 11:33:42 PM | Happy Ending Handjob | Comcast Cable |

Bryan William Ott.xls

| 4590 | 71.63.209.98 | 1/28/11 02:09:47 AM | Happy Ending Handjobs | Comcast Cable |
| 4591 | 68.57.67.127 | 1/28/11 12:32:33 AM | Happy Ending Handjobs | Comcast Cable |
| 4592 | 24.21.49.98 | 1/28/11 08:45:18 AM | Happy Ending Handjobs | Comcast Cable |
| 4593 | 24.130.204.252 | 1/28/11 02:18:57 PM | Happy Ending Handjobs | Comcast Cable |
| 4594 | 76.30.131.255 | 1/29/11 06:06:21 AM | Happy Ending Handjobs | Comcast Cable |
| 4595 | 76.105.78.197 | 1/29/11 08:55:27 PM | Happy Ending Handjobs | Comcast Cable |
| 4596 | 76.127.6.1 | 1/29/11 12:17:22 AM | Happy Ending Handjobs | Comcast Cable |
| 4597 | 71.57.47.246 | 1/29/11 12:14:08 AM | Happy Ending Handjobs | Comcast Cable |
| 4598 | 24.23.213.74 | 1/29/11 04:46:13 AM | Happy Ending Handjobs | Comcast Cable |
| 4599 | 24.23.254.221 | 1/29/11 01:16:27 AM | Happy Ending Handjobs | Comcast Cable |
| 4600 | 68.40.63.11 | 1/29/11 01:31:50 AM | Happy Ending Handjobs | Comcast Cable |
| 4601 | 76.127.64.82 | 1/29/11 07:27:47 AM | Happy Ending Handjobs | Comcast Cable |
| 4602 | 24.147.116.64 | 1/29/11 01:00:41 AM | Happy Ending Handjobs | Comcast Cable |
| 4603 | 98.219.188.33 | 1/29/11 01:28:16 AM | Happy Ending Handjobs | Comcast Cable |
| 4604 | 67.187.142.172 | 1/29/11 12:20:15 AM | Happy Ending Handjobs | Comcast Cable |
| 4605 | 76.125.108.229 | 1/29/11 02:39:37 AM | Happy Ending Handjobs | Comcast Cable |
| 4606 | 67.173.205.80 | 1/30/11 07:33:06 PM | Happy Ending Handjobs | Comcast Cable |
| 4607 | 69.255.216.33 | 1/30/11 12:32:38 PM | Happy Ending Handjobs | Comcast Cable |
| 4608 | 67.164.0.7 | 1/30/11 01:06:11 PM | Happy Ending Handjobs | Comcast Cable |
| 4609 | 76.24.222.149 | 1/30/11 11:04:20 AM | Happy Ending Handjobs | Comcast Cable |
| 4610 | 67.172.87.28 | 1/30/11 01:35:37 AM | Happy Ending Handjobs | Comcast Cable |
| 4611 | 24.19.72.9 | 1/30/11 03:41:14 AM | Happy Ending Handjobs | Comcast Cable |
| 4612 | 98.203.66.90 | 1/30/11 01:42:25 AM | Happy Ending Handjobs | Comcast Cable |
| 4613 | 76.116.75.12 | 1/30/11 08:32:59 PM | Happy Ending Handjobs | Comcast Cable |
| 4614 | 76.113.226.123 | 1/30/11 11:34:54 AM | Happy Ending Handjobs | Comcast Cable |
| 4615 | 76.118.142.57 | 1/31/11 04:58:10 AM | Happy Ending Handjobs | Comcast Cable |
| 4616 | 98.198.152.106 | 1/31/11 06:45:08 AM | Happy Ending Handjobs | Comcast Cable |
| 4617 | 69.181.96.156 | 1/31/11 01:53:37 AM | Happy Ending Handjobs | Comcast Cable |
| 4618 | 24.61.142.53 | 1/31/11 03:14:29 AM | Happy Ending Handjobs | Comcast Cable |
| 4619 | 68.36.22.145 | 1/31/11 12:15:26 AM | Happy Ending Handjobs | Comcast Cable |
| 4620 | 67.164.76.48 | 1/31/11 02:43:18 AM | Happy Ending Handjobs | Comcast Cable |
| 4621 | 174.51.193.180 | 1/31/11 04:17:17 AM | Happy Ending Handjobs | Comcast Cable |
| 4622 | 71.203.146.11 | 1/31/11 12:50:18 AM | Happy Ending Handjobs | Comcast Cable |
| 4623 | 68.38.75.233 | 1/31/11 01:19:51 AM | Happy Ending Handjobs | Comcast Cable |
| 4624 | 71.232.134.5 | 1/31/11 02:36:07 AM | Happy Ending Handjobs | Comcast Cable |
| 4625 | 76.109.209.193 | 1/31/11 07:47:21 AM | Happy Ending Handjobs | Comcast Cable |
| 4626 | 71.225.139.233 | 1/31/11 12:14:46 AM | Happy Ending Handjobs | Comcast Cable |
| 4627 | 68.49.157.50 | 1/31/11 12:32:12 AM | Happy Ending Handjobs | Comcast Cable |
| 4628 | 98.207.88.27 | 1/31/11 04:11:24 AM | Happy Ending Handjobs | Comcast Cable |
| 4629 | 67.170.104.163 | 1/31/11 03:02:20 AM | Happy Ending Handjobs | Comcast Cable |
| 4630 | 98.207.210.1 | 1/31/11 09:28:03 AM | Happy Ending Handjobs | Comcast Cable |
| 4631 | 75.69.34.57 | 1/31/11 01:17:57 AM | Happy Ending Handjobs | Comcast Cable |
| 4632 | 24.7.244.130 | 1/31/11 02:07:54 AM | Happy Ending Handjobs | Comcast Cable |
| 4633 | 76.112.191.210 | 1/31/11 12:17:05 AM | Happy Ending Handjobs | Comcast Cable |
| 4634 | 75.70.198.242 | 2/7/11 12:02:15 PM | Happy Ending Handjobs | Comcast Cable |
| 4635 | 76.105.235.250 | 2/7/11 12:12:34 PM | Happy Ending Handjobs | Comcast Cable |
| 4636 | 71.56.70.173 | 2/7/11 12:16:25 PM | Happy Ending Handjobs | Comcast Cable |
| 4637 | 98.248.171.229 | 2/7/11 11:36:04 PM | Happy Ending Handjobs | Comcast Cable |
| 4638 | 98.198.189.14 | 2/7/11 10:03:59 AM | Happy Ending Handjobs | Comcast Cable |
| 4639 | 24.1.183.85 | 2/7/11 10:03:59 AM | Happy Ending Handjobs | Comcast Cable |
| 4640 | 98.244.35.110 | 2/7/11 10:03:10 AM | Happy Ending Handjobs | Comcast Cable |

Bryan William Ott.xls

| 4641 | 75.66.111.189 | 2/7/11 10:04:59 AM | Happy Ending Handjobs | Comcast Cable |
|------|---------------|---------------------|------------------------|---------------|
| 4642 | 76.121.135.22 | 2/7/11 05:05:37 PM | Happy Ending Handjobs | Comcast Cable |
| 4643 | 24.16.106.169 | 2/7/11 06:25:43 PM | Happy Ending Handjobs | Comcast Cable |
| 4644 | 67.162.239.88 | 2/8/11 12:01:14 AM | Happy Ending Handjobs | Comcast Cable |
| 4645 | 67.174.90.25 | 2/8/11 12:26:18 AM | Happy Ending Handjobs | Comcast Cable |
| 4646 | 174.51.244.211 | 2/8/11 02:39:32 AM | Happy Ending Handjobs | Comcast Cable |
| 4647 | 98.211.241.170 | 2/8/11 03:50:51 AM | Happy Ending Handjobs | Comcast Cable |
| 4648 | 71.193.211.42 | 2/8/11 01:50:37 AM | Happy Ending Handjobs | Comcast Cable |
| 4649 | 67.187.142.172 | 2/8/11 02:42:26 AM | Happy Ending Handjobs | Comcast Cable |
| 4650 | 65.96.62.200 | 2/8/11 02:55:47 AM | Happy Ending Handjobs | Comcast Cable |
| 4651 | 98.215.80.113 | 2/8/11 09:16:25 PM | Happy Ending Handjobs | Comcast Cable |
| 4652 | 71.227.129.215 | 2/8/11 07:47:19 AM | Happy Ending Handjobs | Comcast Cable |
| 4653 | 98.216.176.4 | 2/8/11 09:54:49 PM | Happy Ending Handjobs | Comcast Cable |
| 4654 | 75.66.111.189 | 2/8/11 03:49:04 PM | Happy Ending Handjobs | Comcast Cable |
| 4655 | 67.170.204.92 | 2/8/11 11:34:26 AM | Happy Ending Handjobs | Comcast Cable |
| 4656 | 98.252.139.153 | 2/9/11 04:16:06 AM | Happy Ending Handjobs | Comcast Cable |
| 4657 | 174.54.136.140 | 2/9/11 04:16:25 AM | Happy Ending Handjobs | Comcast Cable |
| 4658 | 71.230.156.199 | 2/9/11 11:28:00 PM | Happy Ending Handjobs | Comcast Cable |
| 4659 | 98.208.151.104 | 2/9/11 06:07:19 AM | Happy Ending Handjobs | Comcast Cable |
| 4660 | 24.15.168.244 | 2/9/11 06:24:45 AM | Happy Ending Handjobs | Comcast Cable |
| 4661 | 69.138.64.118 | 2/9/11 08:47:54 AM | Happy Ending Handjobs | Comcast Cable |
| 4662 | 76.127.64.82 | 2/9/11 06:45:34 AM | Happy Ending Handjobs | Comcast Cable |
| 4663 | 67.172.218.17 | 2/9/11 03:18:02 PM | Happy Ending Handjobs | Comcast Cable |
| 4664 | 71.200.196.124 | 2/9/11 04:36:22 PM | Happy Ending Handjobs | Comcast Cable |
| 4665 | 67.183.132.143 | 2/9/11 12:13:47 AM | Happy Ending Handjobs | Comcast Cable |
| 4666 | 76.22.160.59 | 2/9/11 02:05:27 PM | Happy Ending Handjobs | Comcast Cable |
| 4667 | 69.245.140.215 | 2/9/11 12:22:34 AM | Happy Ending Handjobs | Comcast Cable |
| 4668 | 71.197.218.154 | 2/9/11 02:10:27 PM | Happy Ending Handjobs | Comcast Cable |
| 4669 | 174.54.136.140 | 2/9/11 02:32:04 PM | Happy Ending Handjobs | Comcast Cable |
| 4670 | 24.19.238.111 | 2/9/11 12:36:25 AM | Happy Ending Handjobs | Comcast Cable |
| 4671 | 67.187.142.172 | 2/9/11 01:18:03 AM | Happy Ending Handjobs | Comcast Cable |
| 4672 | 24.1.242.212 | 2/9/11 01:36:16 AM | Happy Ending Handjobs | Comcast Cable |
| 4673 | 98.230.6.189 | 2/9/11 02:02:45 AM | Happy Ending Handjobs | Comcast Cable |
| 4674 | 68.61.52.166 | 2/9/11 07:58:43 PM | Happy Ending Handjobs | Comcast Cable |
| 4675 | 98.197.221.94 | 2/9/11 07:58:05 PM | Happy Ending Handjobs | Comcast Cable |
| 4676 | 71.192.175.231 | 2/9/11 09:08:36 PM | Happy Ending Handjobs | Comcast Cable |
| 4677 | 68.48.209.164 | 2/9/11 09:15:24 PM | Happy Ending Handjobs | Comcast Cable |
| 4678 | 98.215.80.113 | 2/9/11 01:00:54 AM | Happy Ending Handjobs | Comcast Cable |
| 4679 | 67.170.204.92 | 2/9/11 02:15:27 AM | Happy Ending Handjobs | Comcast Cable |
| 4680 | 68.49.4.68 | 2/9/11 11:27:29 PM | Happy Ending Handjobs | Comcast Cable |
| 4681 | 71.234.186.27 | 2/10/11 10:57:27 AM | Happy Ending Handjobs | Comcast Cable |
| 4682 | 67.163.59.192 | 2/10/11 11:10:46 AM | Happy Ending Handjobs | Comcast Cable |
| 4683 | 98.208.151.104 | 2/10/11 12:19:07 AM | Happy Ending Handjobs | Comcast Cable |
| 4684 | 98.228.66.5 | 2/10/11 10:31:44 PM | Happy Ending Handjobs | Comcast Cable |
| 4685 | 68.38.75.233 | 2/10/11 02:29:56 AM | Happy Ending Handjobs | Comcast Cable |
| 4686 | 71.228.198.10 | 2/10/11 11:14:50 PM | Happy Ending Handjobs | Comcast Cable |
| 4687 | 98.247.177.195 | 2/10/11 06:12:40 AM | Happy Ending Handjobs | Comcast Cable |
| 4688 | 68.48.209.164 | 2/10/11 12:38:32 AM | Happy Ending Handjobs | Comcast Cable |
| 4689 | 76.121.9.230 | 2/10/11 05:03:50 AM | Happy Ending Handjobs | Comcast Cable |
| 4690 | 71.234.186.27 | 2/10/11 12:01:15 AM | Happy Ending Handjobs | Comcast Cable |
| 4691 | 71.204.108.165 | 2/11/11 02:15:40 PM | Happy Ending Handjobs | Comcast Cable |

Bryan William Ott.xls

| | | | | |
|---|---|---|---|---|
| 4692 | 71.201.95.116 | 2/11/11 05:02:23 PM | Happy Ending Handjobs | Comcast Cable |
| 4693 | 98.215.129.160 | 2/11/11 01:34:46 AM | Happy Ending Handjobs | Comcast Cable |
| 4694 | 174.51.193.180 | 2/11/11 02:12:07 AM | Happy Ending Handjobs | Comcast Cable |
| 4695 | 68.44.97.207 | 2/11/11 02:50:08 AM | Happy Ending Handjobs | Comcast Cable |
| 4696 | 24.12.51.69 | 2/11/11 11:27:21 AM | Happy Ending Handjobs | Comcast Cable |
| 4697 | 69.242.12.188 | 2/11/11 11:09:13 PM | Happy Ending Handjobs | Comcast Cable |
| 4698 | 67.181.126.78 | 2/11/11 11:11:56 PM | Happy Ending Handjobs | Comcast Cable |
| 4699 | 98.208.117.20 | 2/11/11 07:01:26 AM | Happy Ending Handjobs | Comcast Cable |
| 4700 | 24.130.204.252 | 2/11/11 07:33:07 AM | Happy Ending Handjobs | Comcast Cable |
| 4701 | 98.237.55.160 | 2/12/11 03:45:21 PM | Happy Ending Handjobs | Comcast Cable |
| 4702 | 98.204.160.197 | 2/12/11 08:23:56 PM | Happy Ending Handjobs | Comcast Cable |
| 4703 | 24.61.142.53 | 2/12/11 12:04:52 AM | Happy Ending Handjobs | Comcast Cable |
| 4704 | 71.56.130.197 | 2/12/11 12:04:27 AM | Happy Ending Handjobs | Comcast Cable |
| 4705 | 71.226.150.201 | 2/12/11 04:03:39 AM | Happy Ending Handjobs | Comcast Cable |
| 4706 | 71.228.49.89 | 2/12/11 08:27:30 AM | Happy Ending Handjobs | Comcast Cable |
| 4707 | 76.117.130.64 | 2/12/11 12:02:34 AM | Happy Ending Handjobs | Comcast Cable |
| 4708 | 98.215.166.126 | 2/13/11 08:56:32 PM | Happy Ending Handjobs | Comcast Cable |
| 4709 | 76.99.216.136 | 2/13/11 09:37:30 PM | Happy Ending Handjobs | Comcast Cable |
| 4710 | 24.21.191.227 | 2/13/11 01:48:39 PM | Happy Ending Handjobs | Comcast Cable |
| 4711 | 98.251.180.214 | 2/13/11 02:39:24 PM | Happy Ending Handjobs | Comcast Cable |
| 4712 | 98.225.176.9 | 2/13/11 12:17:36 AM | Happy Ending Handjobs | Comcast Cable |
| 4713 | 71.207.221.117 | 2/13/11 12:37:34 AM | Happy Ending Handjobs | Comcast Cable |
| 4714 | 76.24.222.149 | 2/13/11 03:27:45 AM | Happy Ending Handjobs | Comcast Cable |
| 4715 | 76.121.9.230 | 2/13/11 02:40:35 AM | Happy Ending Handjobs | Comcast Cable |
| 4716 | 71.59.190.227 | 2/13/11 06:54:17 AM | Happy Ending Handjobs | Comcast Cable |
| 4717 | 24.125.45.186 | 2/13/11 03:42:51 AM | Happy Ending Handjobs | Comcast Cable |
| 4718 | 24.61.142.53 | 2/13/11 07:49:31 AM | Happy Ending Handjobs | Comcast Cable |
| 4719 | 68.80.217.161 | 2/14/11 12:00:31 AM | Happy Ending Handjobs | Comcast Cable |
| 4720 | 68.44.7.67 | 2/14/11 12:23:01 AM | Happy Ending Handjobs | Comcast Cable |
| 4721 | 76.24.90.125 | 2/14/11 12:36:42 AM | Happy Ending Handjobs | Comcast Cable |
| 4722 | 76.111.109.185 | 2/14/11 03:33:37 PM | Happy Ending Handjobs | Comcast Cable |
| 4723 | 76.119.167.125 | 2/14/11 05:22:10 AM | Happy Ending Handjobs | Comcast Cable |
| 4724 | 24.1.240.171 | 2/14/11 03:48:19 AM | Happy Ending Handjobs | Comcast Cable |
| 4725 | 68.44.7.67 | 2/14/11 01:19:15 PM | Happy Ending Handjobs | Comcast Cable |
| 4726 | 68.57.62.162 | 2/14/11 07:00:53 AM | Happy Ending Handjobs | Comcast Cable |
| 4727 | 75.65.248.67 | 2/14/11 08:12:43 AM | Happy Ending Handjobs | Comcast Cable |
| 4728 | 71.199.156.197 | 2/15/11 04:56:04 AM | Happy Ending Handjobs | Comcast Cable |
| 4729 | 76.22.104.15 | 2/15/11 08:16:11 AM | Happy Ending Handjobs | Comcast Cable |
| 4730 | 68.82.106.223 | 2/15/11 03:46:05 PM | Happy Ending Handjobs | Comcast Cable |
| 4731 | 66.229.150.58 | 2/15/11 12:00:31 AM | Happy Ending Handjobs | Comcast Cable |
| 4732 | 24.5.56.95 | 2/15/11 01:05:08 AM | Happy Ending Handjobs | Comcast Cable |
| 4733 | 76.18.64.78 | 2/15/11 02:14:00 AM | Happy Ending Handjobs | Comcast Cable |
| 4734 | 98.249.114.237 | 2/15/11 02:29:20 AM | Happy Ending Handjobs | Comcast Cable |
| 4735 | 66.31.99.78 | 2/16/11 11:20:23 PM | Happy Ending Handjobs | Comcast Cable |
| 4736 | 71.203.180.252 | 2/16/11 12:07:34 AM | Happy Ending Handjobs | Comcast Cable |
| 4737 | 24.2.22.216 | 2/16/11 12:18:15 AM | Happy Ending Handjobs | Comcast Cable |
| 4738 | 98.226.45.78 | 2/16/11 06:26:19 PM | Happy Ending Handjobs | Comcast Cable |
| 4739 | 98.255.17.105 | 2/16/11 02:30:57 AM | Happy Ending Handjobs | Comcast Cable |
| 4740 | 68.45.88.29 | 2/16/11 06:38:30 AM | Happy Ending Handjobs | Comcast Cable |
| 4741 | 71.203.29.124 | 2/17/11 09:06:51 AM | Happy Ending Handjobs | Comcast Cable |
| 4742 | 174.59.238.125 | 2/17/11 12:00:52 AM | Happy Ending Handjobs | Comcast Cable |

Bryan William Ott.xls

| 4743 | 174.55.68.205 | 2/17/11 12:37:04 AM | Happy Ending Handjobs | Comcast Cable |
|------|---------------|---------------------|----------------------|---------------|
| 4744 | 98.193.53.56 | 2/17/11 08:25:08 AM | Happy Ending Handjobs | Comcast Cable |
| 4745 | 68.38.229.132 | 2/18/11 01:25:31 PM | Happy Ending Handjobs | Comcast Cable |
| 4746 | 24.62.94.139 | 2/18/11 03:15:34 PM | Happy Ending Handjobs | Comcast Cable |
| 4747 | 76.17.242.233 | 2/18/11 04:08:14 PM | Happy Ending Handjobs | Comcast Cable |
| 4748 | 65.34.191.11 | 2/18/11 07:39:39 PM | Happy Ending Handjobs | Comcast Cable |
| 4749 | 71.57.19.240 | 2/18/11 11:53:47 PM | Happy Ending Handjobs | Comcast Cable |
| 4750 | 76.119.237.29 | 2/19/11 07:06:53 PM | Happy Ending Handjobs | Comcast Cable |
| 4751 | 76.99.68.59 | 2/19/11 07:29:27 PM | Happy Ending Handjobs | Comcast Cable |
| 4752 | 71.236.89.105 | 2/19/11 08:45:36 PM | Happy Ending Handjobs | Comcast Cable |
| 4753 | 68.48.210.5 | 2/19/11 08:59:02 PM | Happy Ending Handjobs | Comcast Cable |
| 4754 | 76.119.237.29 | 2/19/11 07:35:33 PM | Happy Ending Handjobs | Comcast Cable |
| 4755 | 71.192.96.185 | 2/19/11 08:10:45 PM | Happy Ending Handjobs | Comcast Cable |
| 4756 | 174.51.193.180 | 2/19/11 12:43:48 AM | Happy Ending Handjobs | Comcast Cable |
| 4757 | 24.131.188.200 | 2/19/11 04:49:10 AM | Happy Ending Handjobs | Comcast Cable |
| 4758 | 98.230.97.70 | 2/20/11 03:50:42 AM | Happy Ending Handjobs | Comcast Cable |
| 4759 | 98.240.12.247 | 2/20/11 04:46:23 AM | Happy Ending Handjobs | Comcast Cable |
| 4760 | 67.180.169.73 | 2/20/11 02:28:13 PM | Happy Ending Handjobs | Comcast Cable |
| 4761 | 71.192.96.185 | 2/20/11 12:05:29 AM | Happy Ending Handjobs | Comcast Cable |
| 4762 | 67.168.67.247 | 2/20/11 05:02:22 PM | Happy Ending Handjobs | Comcast Cable |
| 4763 | 76.27.16.238 | 2/20/11 12:45:08 AM | Happy Ending Handjobs | Comcast Cable |
| 4764 | 71.204.157.235 | 2/20/11 07:26:42 PM | Happy Ending Handjobs | Comcast Cable |
| 4765 | 24.10.226.204 | 2/20/11 07:30:23 PM | Happy Ending Handjobs | Comcast Cable |
| 4766 | 98.232.164.200 | 2/20/11 09:48:28 PM | Happy Ending Handjobs | Comcast Cable |
| 4767 | 75.70.198.242 | 2/20/11 12:05:09 AM | Happy Ending Handjobs | Comcast Cable |
| 4768 | 71.200.196.124 | 2/20/11 04:05:50 PM | Happy Ending Handjobs | Comcast Cable |
| 4769 | 67.164.105.94 | 2/20/11 04:28:03 AM | Happy Ending Handjobs | Comcast Cable |
| 4770 | 24.10.226.204 | 2/20/11 08:17:08 PM | Happy Ending Handjobs | Comcast Cable |
| 4771 | 76.25.60.12 | 2/20/11 10:29:14 PM | Happy Ending Handjobs | Comcast Cable |
| 4772 | 24.7.56.144 | 2/21/11 05:55:38 AM | Happy Ending Handjobs | Comcast Cable |
| 4773 | 67.169.82.84 | 2/21/11 06:49:59 AM | Happy Ending Handjobs | Comcast Cable |
| 4774 | 24.1.113.30 | 2/21/11 12:01:09 AM | Happy Ending Handjobs | Comcast Cable |
| 4775 | 71.207.221.117 | 2/21/11 08:32:20 PM | Happy Ending Handjobs | Comcast Cable |
| 4776 | 24.7.173.230 | 2/21/11 12:03:38 AM | Happy Ending Handjobs | Comcast Cable |
| 4777 | 98.223.148.252 | 2/21/11 12:20:02 AM | Happy Ending Handjobs | Comcast Cable |
| 4778 | 66.229.239.90 | 2/21/11 12:36:18 AM | Happy Ending Handjobs | Comcast Cable |
| 4779 | 98.223.210.236 | 2/21/11 03:30:30 PM | Happy Ending Handjobs | Comcast Cable |
| 4780 | 174.50.104.26 | 2/21/11 07:05:29 PM | Happy Ending Handjobs | Comcast Cable |
| 4781 | 98.245.214.98 | 2/21/11 07:31:24 PM | Happy Ending Handjobs | Comcast Cable |
| 4782 | 71.236.127.254 | 2/21/11 03:59:33 AM | Happy Ending Handjobs | Comcast Cable |
| 4783 | 67.169.82.84 | 2/21/11 04:27:46 AM | Happy Ending Handjobs | Comcast Cable |
| 4784 | 67.163.12.93 | 2/21/11 05:03:57 AM | Happy Ending Handjobs | Comcast Cable |
| 4785 | 75.74.9.234 | 2/22/11 09:17:44 AM | Happy Ending Handjobs | Comcast Cable |
| 4786 | 98.245.214.98 | 2/22/11 01:23:46 AM | Happy Ending Handjobs | Comcast Cable |
| 4787 | 76.105.72.91 | 2/22/11 10:08:54 AM | Happy Ending Handjobs | Comcast Cable |
| 4788 | 68.47.186.255 | 2/22/11 01:32:26 PM | Happy Ending Handjobs | Comcast Cable |
| 4789 | 76.117.130.64 | 2/22/11 02:47:03 AM | Happy Ending Handjobs | Comcast Cable |
| 4790 | 98.227.73.217 | 2/22/11 04:03:18 PM | Happy Ending Handjobs | Comcast Cable |
| 4791 | 67.188.36.161 | 2/22/11 04:03:07 PM | Happy Ending Handjobs | Comcast Cable |
| 4792 | 68.56.182.26 | 2/22/11 12:22:03 AM | Happy Ending Handjobs | Comcast Cable |
| 4793 | 24.20.240.174 | 2/22/11 12:39:02 AM | Happy Ending Handjobs | Comcast Cable |

Bryan William Ott.xls

| 4794 | 76.127.182.32 | 2/22/11 01:53:19 AM | Happy Ending Handjob: | Comcast Cable |
| 4795 | 76.118.140.30 | 2/22/11 01:53:51 AM | Happy Ending Handjob: | Comcast Cable |
| 4796 | 69.180.16.83 | 2/22/11 01:57:26 AM | Happy Ending Handjob: | Comcast Cable |
| 4797 | 69.143.212.228 | 2/22/11 02:07:23 AM | Happy Ending Handjob: | Comcast Cable |
| 4798 | 76.103.101.61 | 2/22/11 11:44:24 PM | Happy Ending Handjob: | Comcast Cable |
| 4799 | 76.127.193.51 | 2/22/11 03:50:52 AM | Happy Ending Handjob: | Comcast Cable |
| 4800 | 67.171.164.99 | 2/22/11 04:05:37 AM | Happy Ending Handjob: | Comcast Cable |
| 4801 | 68.33.25.43 | 2/22/11 04:20:26 AM | Happy Ending Handjob: | Comcast Cable |
| 4802 | 69.248.86.1 | 2/23/11 12:54:28 AM | Happy Ending Handjob: | Comcast Cable |
| 4803 | 68.39.188.4 | 2/23/11 02:09:22 AM | Happy Ending Handjob: | Comcast Cable |
| 4804 | 67.191.158.220 | 2/23/11 02:11:57 AM | Happy Ending Handjob: | Comcast Cable |
| 4805 | 67.166.88.170 | 2/23/11 04:57:57 PM | Happy Ending Handjob: | Comcast Cable |
| 4806 | 24.130.173.182 | 2/23/11 05:46:39 AM | Happy Ending Handjob: | Comcast Cable |
| 4807 | 24.23.254.221 | 2/24/11 12:57:17 PM | Happy Ending Handjob: | Comcast Cable |
| 4808 | 76.24.222.149 | 2/24/11 01:11:33 AM | Happy Ending Handjob: | Comcast Cable |
| 4809 | 76.103.70.2 | 2/24/11 05:30:21 PM | Happy Ending Handjob: | Comcast Cable |
| 4810 | 24.23.233.46 | 2/24/11 03:40:23 AM | Happy Ending Handjob: | Comcast Cable |
| 4811 | 68.49.244.16 | 2/24/11 04:16:39 AM | Happy Ending Handjob: | Comcast Cable |
| 4812 | 68.47.132.89 | 2/24/11 05:57:50 AM | Happy Ending Handjob: | Comcast Cable |
| 4813 | 67.163.59.192 | 2/24/11 07:35:54 AM | Happy Ending Handjob: | Comcast Cable |
| 4814 | 75.70.198.242 | 2/25/11 12:09:52 AM | Happy Ending Handjob: | Comcast Cable |
| 4815 | 98.240.77.179 | 2/25/11 04:41:52 AM | Happy Ending Handjob: | Comcast Cable |
| 4816 | 76.29.217.158 | 2/25/11 12:32:24 AM | Happy Ending Handjob: | Comcast Cable |
| 4817 | 24.19.224.183 | 2/25/11 12:32:40 AM | Happy Ending Handjob: | Comcast Cable |
| 4818 | 174.51.254.95 | 2/25/11 05:43:42 AM | Happy Ending Handjob: | Comcast Cable |
| 4819 | 76.117.130.64 | 2/25/11 05:48:46 AM | Happy Ending Handjob: | Comcast Cable |
| 4820 | 98.250.81.91 | 2/25/11 12:53:50 AM | Happy Ending Handjob: | Comcast Cable |
| 4821 | 24.61.142.53 | 2/25/11 06:24:41 AM | Happy Ending Handjob: | Comcast Cable |
| 4822 | 98.243.208.65 | 2/25/11 06:34:33 AM | Happy Ending Handjob: | Comcast Cable |
| 4823 | 75.73.254.195 | 2/25/11 01:10:26 AM | Happy Ending Handjob: | Comcast Cable |
| 4824 | 71.195.112.15 | 2/25/11 01:31:02 AM | Happy Ending Handjob: | Comcast Cable |
| 4825 | 24.19.0.250 | 2/25/11 01:39:23 AM | Happy Ending Handjob: | Comcast Cable |
| 4826 | 71.200.196.124 | 2/25/11 01:40:00 AM | Happy Ending Handjob: | Comcast Cable |
| 4827 | 71.207.221.117 | 2/25/11 02:03:31 AM | Happy Ending Handjob: | Comcast Cable |
| 4828 | 24.118.231.186 | 2/25/11 02:04:29 AM | Happy Ending Handjob: | Comcast Cable |
| 4829 | 67.176.150.49 | 2/25/11 02:39:21 AM | Happy Ending Handjob: | Comcast Cable |
| 4830 | 69.242.12.188 | 2/25/11 03:03:50 AM | Happy Ending Handjob: | Comcast Cable |
| 4831 | 76.99.216.136 | 2/25/11 03:20:14 AM | Happy Ending Handjob: | Comcast Cable |
| 4832 | 24.19.108.185 | 2/25/11 12:05:39 AM | Happy Ending Handjob: | Comcast Cable |
| 4833 | 98.240.12.247 | 2/26/11 01:09:24 AM | Happy Ending Handjob: | Comcast Cable |
| 4834 | 68.81.33.103 | 12/31/10 11:36:21 AM | Happy Ending Handjob: | Comcast Cable |
| 4835 | 68.38.17.168 | 12/31/10 11:53:58 AM | Happy Ending Handjob: | Comcast Cable |
| 4836 | 24.99.43.79 | 12/31/10 01:10:45 PM | Happy Ending Handjob: | Comcast Cable |
| 4837 | 76.124.210.169 | 12/31/10 12:54:58 PM | Happy Ending Handjob: | Comcast Cable |
| 4838 | 71.230.104.44 | 12/31/10 12:37:39 PM | Happy Ending Handjob: | Comcast Cable |
| 4839 | 71.233.208.209 | 12/31/10 02:15:12 PM | Happy Ending Handjob: | Comcast Cable |
| 4840 | 76.23.107.93 | 12/31/10 03:22:34 PM | Happy Ending Handjob: | Comcast Cable |
| 4841 | 76.20.52.231 | 12/31/10 06:01:34 PM | Happy Ending Handjob: | Comcast Cable |
| 4842 | 71.193.33.137 | 12/31/10 07:54:46 PM | Happy Ending Handjob: | Comcast Cable |
| 4843 | 76.102.13.44 | 1/1/11 12:00:02 AM | Happy Ending Handjob: | Comcast Cable |
| 4844 | 65.96.151.160 | 1/1/11 12:08:47 AM | Happy Ending Handjob: | Comcast Cable |

Bryan William Ott.xls

| 4845 | 71.231.174.253 | 1/1/11 12:44:47 AM | Happy Ending Handjobs | Comcast Cable |
|------|----------------|---------------------|----------------------|---------------|
| 4846 | 71.201.67.124 | 1/1/11 01:42:23 AM | Happy Ending Handjobs | Comcast Cable |
| 4847 | 24.15.134.128 | 1/1/11 05:05:17 AM | Happy Ending Handjobs | Comcast Cable |
| 4848 | 98.194.28.241 | 1/1/11 06:57:32 AM | Happy Ending Handjobs | Comcast Cable |
| 4849 | 24.19.25.216 | 1/1/11 08:00:31 AM | Happy Ending Handjobs | Comcast Cable |
| 4850 | 24.6.140.54 | 1/1/11 08:02:59 AM | Happy Ending Handjobs | Comcast Cable |
| 4851 | 65.96.148.154 | 1/1/11 03:03:57 PM | Happy Ending Handjobs | Comcast Cable |
| 4852 | 75.71.234.98 | 1/1/11 04:06:39 PM | Happy Ending Handjobs | Comcast Cable |
| 4853 | 24.12.44.147 | 1/1/11 11:51:08 PM | Happy Ending Handjobs | Comcast Cable |
| 4854 | 69.143.72.205 | 1/1/11 10:34:19 PM | Happy Ending Handjobs | Comcast Cable |
| 4855 | 69.244.228.165 | 1/2/11 11:32:44 PM | Happy Ending Handjobs | Comcast Cable |
| 4856 | 24.23.30.4 | 1/2/11 09:31:50 AM | Happy Ending Handjobs | Comcast Cable |
| 4857 | 98.227.224.137 | 1/2/11 11:00:12 PM | Happy Ending Handjobs | Comcast Cable |
| 4858 | 24.13.103.209 | 1/2/11 07:53:06 PM | Happy Ending Handjobs | Comcast Cable |
| 4859 | 174.52.112.61 | 1/2/11 12:39:31 AM | Happy Ending Handjobs | Comcast Cable |
| 4860 | 71.58.134.223 | 1/2/11 03:25:55 PM | Happy Ending Handjobs | Comcast Cable |
| 4861 | 75.72.145.253 | 1/2/11 02:33:34 PM | Happy Ending Handjobs | Comcast Cable |
| 4862 | 69.142.229.214 | 1/2/11 08:24:05 PM | Happy Ending Handjobs | Comcast Cable |
| 4863 | 67.184.58.146 | 1/2/11 10:51:10 PM | Happy Ending Handjobs | Comcast Cable |
| 4864 | 76.16.183.56 | 1/2/11 08:02:23 AM | Happy Ending Handjobs | Comcast Cable |
| 4865 | 24.126.12.219 | 1/2/11 09:16:27 AM | Happy Ending Handjobs | Comcast Cable |
| 4866 | 71.236.127.254 | 1/3/11 12:23:34 AM | Happy Ending Handjobs | Comcast Cable |
| 4867 | 98.228.241.171 | 1/3/11 12:22:10 AM | Happy Ending Handjobs | Comcast Cable |
| 4868 | 68.84.91.113 | 1/3/11 03:15:24 PM | Happy Ending Handjobs | Comcast Cable |
| 4869 | 69.137.227.249 | 1/3/11 05:27:18 PM | Happy Ending Handjobs | Comcast Cable |
| 4870 | 24.61.251.53 | 1/3/11 10:33:20 PM | Happy Ending Handjobs | Comcast Cable |
| 4871 | 71.230.13.244 | 1/4/11 01:46:48 AM | Happy Ending Handjobs | Comcast Cable |
| 4872 | 68.51.195.37 | 1/4/11 12:51:34 AM | Happy Ending Handjobs | Comcast Cable |
| 4873 | 98.233.124.9 | 1/4/11 01:59:20 AM | Happy Ending Handjobs | Comcast Cable |
| 4874 | 68.57.124.185 | 1/4/11 12:02:49 AM | Happy Ending Handjobs | Comcast Cable |
| 4875 | 98.232.61.159 | 1/4/11 07:49:52 AM | Happy Ending Handjobs | Comcast Cable |
| 4876 | 98.251.170.180 | 1/4/11 11:12:01 AM | Happy Ending Handjobs | Comcast Cable |
| 4877 | 71.234.119.39 | 1/4/11 02:15:18 PM | Happy Ending Handjobs | Comcast Cable |
| 4878 | 68.82.216.143 | 1/4/11 08:39:37 PM | Happy Ending Handjobs | Comcast Cable |
| 4879 | 67.174.83.53 | 1/4/11 10:34:23 PM | Happy Ending Handjobs | Comcast Cable |
| 4880 | 71.239.203.187 | 1/4/11 11:05:35 PM | Happy Ending Handjobs | Comcast Cable |
| 4881 | 24.147.196.137 | 1/5/11 12:34:22 AM | Happy Ending Handjobs | Comcast Cable |
| 4882 | 71.204.44.94 | 1/6/11 10:03:13 PM | Happy Ending Handjobs | Comcast Cable |
| 4883 | 24.6.115.191 | 1/6/11 08:21:24 AM | Happy Ending Handjobs | Comcast Cable |
| 4884 | 67.171.49.235 | 1/6/11 08:52:54 AM | Happy Ending Handjobs | Comcast Cable |
| 4885 | 76.28.48.189 | 1/6/11 01:37:55 PM | Happy Ending Handjobs | Comcast Cable |
| 4886 | 67.189.77.171 | 1/6/11 01:41:03 PM | Happy Ending Handjobs | Comcast Cable |
| 4887 | 174.48.222.95 | 1/7/11 04:02:35 AM | Happy Ending Handjobs | Comcast Cable |
| 4888 | 71.231.110.49 | 1/7/11 07:38:30 AM | Happy Ending Handjobs | Comcast Cable |
| 4889 | 24.14.216.120 | 1/7/11 08:34:31 AM | Happy Ending Handjobs | Comcast Cable |
| 4890 | 98.197.255.157 | 1/8/11 03:02:52 AM | Happy Ending Handjobs | Comcast Cable |
| 4891 | 98.203.134.79 | 1/8/11 11:38:09 AM | Happy Ending Handjobs | Comcast Cable |
| 4892 | 24.2.246.244 | 1/9/11 02:30:13 PM | Happy Ending Handjobs | Comcast Cable |
| 4893 | 71.204.11.240 | 1/10/11 03:39:12 AM | Happy Ending Handjobs | Comcast Cable |
| 4894 | 98.229.177.198 | 2/25/11 01:04:48 AM | Happy Ending Handjobs | Comcast Cable |
| 4895 | 71.202.174.252 | 2/25/11 01:58:36 AM | Happy Ending Handjobs | Comcast Cable |

Bryan William Ott.xls

| 4896 | 98.227.69.164 | 1/4/11 12:17:15 PM | Happy Ending Handjobs 2 | Comcast Cable |
|---|---|---|---|---|
| 4897 | 24.12.73.201 | 1/4/11 12:22:18 PM | Happy Ending Handjobs | Comcast Cable |
| 4898 | 71.233.147.168 | 1/4/11 06:50:34 PM | Happy Ending Handjobs | Comcast Cable |
| 4899 | 98.193.27.210 | 1/4/11 06:53:25 PM | Happy Ending Handjobs | Comcast Cable |
| 4900 | 174.52.77.95 | 1/5/11 04:33:05 AM | Happy Ending Handjobs | Comcast Cable |
| 4901 | 98.228.72.142 | 1/5/11 06:08:51 PM | Happy Ending Handjobs | Comcast Cable |
| 4902 | 68.47.103.127 | 1/5/11 12:25:48 AM | Happy Ending Handjobs | Comcast Cable |
| 4903 | 66.176.176.105 | 1/6/11 02:00:26 AM | Happy Ending Handjobs | Comcast Cable |
| 4904 | 75.69.48.15 | 1/6/11 07:39:51 PM | Happy Ending Handjobs | Comcast Cable |
| 4905 | 71.197.133.21 | 1/6/11 06:59:39 AM | Happy Ending Handjobs | Comcast Cable |
| 4906 | 67.166.44.226 | 1/6/11 06:59:48 AM | Happy Ending Handjobs | Comcast Cable |
| 4907 | 71.227.227.211 | 1/7/11 03:31:37 AM | Happy Ending Handjobs | Comcast Cable |
| 4908 | 98.255.26.35 | 1/7/11 07:47:37 AM | Happy Ending Handjobs | Comcast Cable |
| 4909 | 71.229.221.167 | 1/7/11 07:37:43 AM | Happy Ending Handjobs | Comcast Cable |
| 4910 | 24.2.252.37 | 1/7/11 12:46:53 PM | Happy Ending Handjobs | Comcast Cable |
| 4911 | 24.91.191.247 | 1/8/11 04:43:23 AM | Happy Ending Handjobs | Comcast Cable |
| 4912 | 67.163.17.166 | 1/8/11 11:26:12 PM | Happy Ending Handjobs | Comcast Cable |
| 4913 | 98.196.234.98 | 1/8/11 05:36:57 AM | Happy Ending Handjobs | Comcast Cable |
| 4914 | 98.220.224.38 | 1/9/11 09:25:22 AM | Happy Ending Handjobs | Comcast Cable |
| 4915 | 174.61.140.193 | 1/9/11 07:59:08 AM | Happy Ending Handjobs | Comcast Cable |
| 4916 | 76.22.27.39 | 1/9/11 06:26:13 PM | Happy Ending Handjobs | Comcast Cable |
| 4917 | 65.96.225.251 | 1/11/11 01:42:52 AM | Happy Ending Handjobs | Comcast Cable |
| 4918 | 71.227.157.206 | 1/11/11 06:43:17 AM | Happy Ending Handjobs | Comcast Cable |
| 4919 | 24.21.163.196 | 1/11/11 09:42:41 AM | Happy Ending Handjobs | Comcast Cable |
| 4920 | 68.41.252.175 | 1/12/11 05:15:05 PM | Happy Ending Handjobs | Comcast Cable |
| 4921 | 24.6.49.119 | 1/13/11 06:47:03 PM | Happy Ending Handjobs | Comcast Cable |
| 4922 | 98.195.235.54 | 1/13/11 12:47:05 AM | Happy Ending Handjobs | Comcast Cable |
| 4923 | 71.58.4.201 | 1/13/11 02:05:50 PM | Happy Ending Handjobs | Comcast Cable |
| 4924 | 67.165.222.179 | 1/14/11 07:17:23 AM | Happy Ending Handjobs | Comcast Cable |
| 4925 | 67.176.166.220 | 1/14/11 12:13:50 AM | Happy Ending Handjobs | Comcast Cable |
| 4926 | 67.187.201.167 | 1/15/11 09:07:43 PM | Happy Ending Handjobs | Comcast Cable |
| 4927 | 98.193.27.210 | 1/15/11 09:21:34 PM | Happy Ending Handjobs | Comcast Cable |
| 4928 | 71.194.184.96 | 1/16/11 04:32:44 PM | Happy Ending Handjobs | Comcast Cable |
| 4929 | 68.54.251.237 | 1/16/11 05:52:07 PM | Happy Ending Handjobs | Comcast Cable |
| 4930 | 67.189.189.60 | 1/16/11 06:15:25 PM | Happy Ending Handjobs | Comcast Cable |
| 4931 | 66.177.14.173 | 1/18/11 01:29:32 PM | Happy Ending Handjobs | Comcast Cable |
| 4932 | 76.97.131.13 | 1/21/11 12:25:31 AM | Happy Ending Handjobs | Comcast Cable |
| 4933 | 24.20.108.124 | 1/21/11 09:24:36 AM | Happy Ending Handjobs | Comcast Cable |
| 4934 | 68.40.159.77 | 1/21/11 03:20:43 AM | Happy Ending Handjobs | Comcast Cable |
| 4935 | 98.225.72.165 | 1/24/11 01:43:04 AM | Happy Ending Handjobs | Comcast Cable |
| 4936 | 67.180.123.210 | 1/25/11 11:25:12 PM | Happy Ending Handjobs | Comcast Cable |
| 4937 | 68.60.185.62 | 1/25/11 12:18:29 AM | Happy Ending Handjobs | Comcast Cable |
| 4938 | 75.72.216.231 | 1/26/11 04:00:09 AM | Happy Ending Handjobs | Comcast Cable |
| 4939 | 98.220.1.202 | 1/27/11 12:05:09 PM | Happy Ending Handjobs | Comcast Cable |
| 4940 | 24.13.155.253 | 1/27/11 12:34:47 PM | Happy Ending Handjobs | Comcast Cable |
| 4941 | 71.224.97.147 | 1/29/11 03:35:15 AM | Happy Ending Handjobs | Comcast Cable |
| 4942 | 98.251.149.55 | 1/29/11 04:45:39 PM | Happy Ending Handjobs | Comcast Cable |
| 4943 | 76.126.39.240 | 1/30/11 04:33:45 AM | Happy Ending Handjobs | Comcast Cable |
| 4944 | 76.30.95.122 | 1/31/11 12:06:10 AM | Happy Ending Handjobs | Comcast Cable |
| 4945 | 67.169.90.178 | 1/31/11 08:09:51 AM | Happy Ending Handjobs | Comcast Cable |
| 4946 | 24.2.77.87 | 1/31/11 05:59:09 PM | Happy Ending Handjobs | Comcast Cable |

Bryan William Ott.xls

| | | | | |
|---|---|---|---|---|
| 4947 | 68.47.103.127 | 2/1/11 12:06:08 AM | Happy Ending Handjobs | Comcast Cable |
| 4948 | 66.229.212.202 | 2/1/11 12:24:12 AM | Happy Ending Handjobs | Comcast Cable |
| 4949 | 98.251.149.55 | 2/2/11 12:26:20 AM | Happy Ending Handjobs | Comcast Cable |
| 4950 | 71.227.227.211 | 2/7/11 04:35:27 PM | Happy Ending Handjobs | Comcast Cable |
| 4951 | 71.235.139.225 | 2/8/11 06:12:11 PM | Happy Ending Handjobs | Comcast Cable |
| 4952 | 24.18.81.33 | 2/11/11 01:30:48 AM | Happy Ending Handjobs | Comcast Cable |
| 4953 | 71.235.139.225 | 2/11/11 01:44:36 AM | Happy Ending Handjobs | Comcast Cable |
| 4954 | 71.235.139.225 | 2/12/11 01:23:44 AM | Happy Ending Handjobs | Comcast Cable |
| 4955 | 174.49.85.98 | 2/14/11 12:04:16 AM | Happy Ending Handjobs | Comcast Cable |
| 4956 | 76.126.39.240 | 2/16/11 11:32:46 AM | Happy Ending Handjobs | Comcast Cable |
| 4957 | 174.52.77.95 | 2/17/11 04:04:14 AM | Happy Ending Handjobs | Comcast Cable |
| 4958 | 68.83.164.239 | 2/19/11 08:18:50 AM | Happy Ending Handjobs | Comcast Cable |
| 4959 | 68.81.188.227 | 2/22/11 12:23:44 AM | Happy Ending Handjobs | Comcast Cable |
| 4960 | 76.18.129.29 | 2/23/11 07:26:30 PM | Happy Ending Handjobs | Comcast Cable |
| 4961 | 67.169.90.178 | 2/25/11 07:18:59 PM | Happy Ending Handjobs | Comcast Cable |
| 4962 | 76.21.98.13 | 1/21/11 12:41:53 AM | Happy Ending Handjobs 2 | Comcast Cable |
| 4963 | 67.171.32.195 | 1/22/11 12:13:47 AM | Happy Ending Handjobs | Comcast Cable |
| 4964 | 98.220.27.75 | 2/5/11 12:11:52 AM | Happy Ending Handjobs | Comcast Cable |
| 4965 | 76.114.205.97 | 2/16/11 10:09:17 AM | Happy Ending Handjobs | Comcast Cable |
| 4966 | 71.56.209.45 | 1/4/11 12:20:10 PM | Happy Ending Handjobs | Comcast Cable |
| 4967 | 76.118.27.37 | 1/4/11 12:28:30 PM | Happy Ending Handjobs | Comcast Cable |
| 4968 | 24.34.191.32 | 1/4/11 12:37:54 PM | Happy Ending Handjobs | Comcast Cable |
| 4969 | 71.226.117.155 | 1/4/11 01:07:47 PM | Happy Ending Handjobs | Comcast Cable |
| 4970 | 76.30.250.219 | 1/4/11 02:51:36 PM | Happy Ending Handjobs | Comcast Cable |
| 4971 | 76.116.83.59 | 1/4/11 07:51:56 PM | Happy Ending Handjobs | Comcast Cable |
| 4972 | 68.81.16.118 | 1/4/11 10:19:53 PM | Happy Ending Handjobs | Comcast Cable |
| 4973 | 24.16.93.182 | 1/4/11 11:41:57 PM | Happy Ending Handjobs | Comcast Cable |
| 4974 | 68.39.222.160 | 1/5/11 03:44:14 AM | Happy Ending Handjobs | Comcast Cable |
| 4975 | 69.247.142.42 | 1/5/11 03:46:38 AM | Happy Ending Handjobs | Comcast Cable |
| 4976 | 68.61.180.154 | 1/5/11 11:34:14 AM | Happy Ending Handjobs | Comcast Cable |
| 4977 | 75.74.27.36 | 1/5/11 06:46:38 PM | Happy Ending Handjobs | Comcast Cable |
| 4978 | 71.202.37.124 | 1/5/11 02:39:16 AM | Happy Ending Handjobs | Comcast Cable |
| 4979 | 68.33.142.182 | 1/6/11 09:04:43 AM | Happy Ending Handjobs | Comcast Cable |
| 4980 | 76.127.120.179 | 1/7/11 03:32:05 PM | Happy Ending Handjobs | Comcast Cable |
| 4981 | 98.192.56.78 | 1/7/11 05:16:40 PM | Happy Ending Handjobs | Comcast Cable |
| 4982 | 68.53.128.9 | 1/7/11 03:10:18 AM | Happy Ending Handjobs | Comcast Cable |
| 4983 | 71.239.189.61 | 1/8/11 09:58:02 PM | Happy Ending Handjobs | Comcast Cable |
| 4984 | 69.141.27.249 | 1/9/11 12:40:26 AM | Happy Ending Handjobs | Comcast Cable |
| 4985 | 98.227.115.102 | 1/9/11 04:17:53 PM | Happy Ending Handjobs | Comcast Cable |
| 4986 | 68.81.102.237 | 1/10/11 01:29:20 AM | Happy Ending Handjobs | Comcast Cable |
| 4987 | 174.50.1.59 | 1/10/11 04:03:21 AM | Happy Ending Handjobs | Comcast Cable |
| 4988 | 69.253.164.156 | 1/11/11 01:42:48 AM | Happy Ending Handjobs | Comcast Cable |
| 4989 | 71.231.63.89 | 1/11/11 05:33:19 AM | Happy Ending Handjobs | Comcast Cable |
| 4990 | 67.165.111.132 | 1/11/11 06:26:13 AM | Happy Ending Handjobs | Comcast Cable |
| 4991 | 68.42.211.87 | 1/12/11 04:37:09 PM | Happy Ending Handjobs | Comcast Cable |
| 4992 | 68.81.16.118 | 1/12/11 10:32:58 AM | Happy Ending Handjobs | Comcast Cable |
| 4993 | 68.81.253.52 | 1/15/11 03:42:00 AM | Happy Ending Handjobs | Comcast Cable |
| 4994 | 76.127.119.210 | 1/16/11 05:09:07 AM | Happy Ending Handjobs | Comcast Cable |
| 4995 | 76.30.159.91 | 1/16/11 09:00:04 AM | Happy Ending Handjobs | Comcast Cable |
| 4996 | 71.56.209.45 | 1/17/11 11:21:05 AM | Happy Ending Handjobs | Comcast Cable |
| 4997 | 98.225.100.55 | 1/18/11 02:29:48 PM | Happy Ending Handjobs | Comcast Cable |

Bryan William Ott.xls

| 4998 | 76.23.154.106 | 1/19/11 12:34:43 AM | Happy Ending Handjobs | Comcast Cable |
|------|---------------|---------------------|----------------------|---------------|
| 4999 | 174.62.181.94 | 1/20/11 12:00:56 AM | Happy Ending Handjobs | Comcast Cable |
| 5000 | 98.222.233.145 | 1/21/11 06:33:54 PM | Happy Ending Handjobs | Comcast Cable |
| 5001 | 67.188.20.13 | 1/22/11 02:37:40 AM | Happy Ending Handjobs | Comcast Cable |
| 5002 | 76.124.190.138 | 1/22/11 05:07:13 AM | Happy Ending Handjobs | Comcast Cable |
| 5003 | 68.83.243.239 | 1/22/11 10:20:11 PM | Happy Ending Handjobs | Comcast Cable |
| 5004 | 24.23.45.78 | 1/23/11 07:43:57 AM | Happy Ending Handjobs | Comcast Cable |
| 5005 | 24.20.204.38 | 1/23/11 03:38:53 AM | Happy Ending Handjobs | Comcast Cable |
| 5006 | 174.57.40.222 | 1/25/11 06:25:24 PM | Happy Ending Handjobs | Comcast Cable |
| 5007 | 98.229.241.115 | 1/25/11 08:46:28 PM | Happy Ending Handjobs | Comcast Cable |
| 5008 | 24.12.80.84 | 1/26/11 02:20:25 AM | Happy Ending Handjobs | Comcast Cable |
| 5009 | 98.220.1.202 | 1/27/11 10:05:58 AM | Happy Ending Handjobs | Comcast Cable |
| 5010 | 68.83.243.239 | 1/31/11 12:53:26 AM | Happy Ending Handjobs | Comcast Cable |
| 5011 | 68.81.16.118 | 2/1/11 02:54:48 AM | Happy Ending Handjobs | Comcast Cable |
| 5012 | 71.56.209.45 | 2/1/11 03:26:12 AM | Happy Ending Handjobs | Comcast Cable |
| 5013 | 24.34.101.207 | 2/1/11 09:39:28 PM | Happy Ending Handjobs | Comcast Cable |
| 5014 | 98.225.100.55 | 2/1/11 01:06:24 PM | Happy Ending Handjobs | Comcast Cable |
| 5015 | 68.39.222.160 | 2/1/11 01:28:40 PM | Happy Ending Handjobs | Comcast Cable |
| 5016 | 24.34.191.32 | 2/1/11 05:30:19 AM | Happy Ending Handjobs | Comcast Cable |
| 5017 | 69.244.228.165 | 2/1/11 05:51:31 AM | Happy Ending Handjobs | Comcast Cable |
| 5018 | 68.81.102.237 | 2/1/11 05:45:03 AM | Happy Ending Handjobs | Comcast Cable |
| 5019 | 68.81.102.237 | 2/2/11 01:47:45 AM | Happy Ending Handjobs | Comcast Cable |
| 5020 | 66.30.31.113 | 2/5/11 09:45:11 AM | Happy Ending Handjobs | Comcast Cable |
| 5021 | 71.194.189.223 | 2/5/11 09:10:26 AM | Happy Ending Handjobs | Comcast Cable |
| 5022 | 24.21.103.98 | 2/6/11 05:56:30 PM | Happy Ending Handjobs | Comcast Cable |
| 5023 | 71.194.189.223 | 2/6/11 05:30:35 AM | Happy Ending Handjobs | Comcast Cable |
| 5024 | 24.34.101.207 | 2/6/11 05:47:21 AM | Happy Ending Handjobs | Comcast Cable |
| 5025 | 24.21.103.98 | 2/6/11 07:15:03 PM | Happy Ending Handjobs | Comcast Cable |
| 5026 | 68.81.102.237 | 2/7/11 07:52:14 PM | Happy Ending Handjobs | Comcast Cable |
| 5027 | 98.225.100.55 | 2/7/11 02:30:03 AM | Happy Ending Handjobs | Comcast Cable |
| 5028 | 68.83.243.239 | 2/7/11 03:32:57 PM | Happy Ending Handjobs | Comcast Cable |
| 5029 | 66.229.212.202 | 2/9/11 08:33:58 AM | Happy Ending Handjobs | Comcast Cable |
| 5030 | 66.229.212.202 | 2/9/11 12:40:32 AM | Happy Ending Handjobs | Comcast Cable |
| 5031 | 69.244.228.165 | 2/9/11 01:40:05 AM | Happy Ending Handjobs | Comcast Cable |
| 5032 | 76.113.210.98 | 2/9/11 04:08:25 AM | Happy Ending Handjobs | Comcast Cable |
| 5033 | 24.14.128.196 | 2/10/11 04:34:39 AM | Happy Ending Handjobs | Comcast Cable |
| 5034 | 71.204.80.213 | 2/10/11 07:14:43 AM | Happy Ending Handjobs | Comcast Cable |
| 5035 | 24.15.113.169 | 2/10/11 01:20:26 PM | Happy Ending Handjobs | Comcast Cable |
| 5036 | 24.23.45.78 | 2/14/11 02:37:06 AM | Happy Ending Handjobs | Comcast Cable |
| 5037 | 98.214.83.80 | 2/15/11 04:16:22 AM | Happy Ending Handjobs | Comcast Cable |
| 5038 | 98.225.100.55 | 2/19/11 12:49:33 AM | Happy Ending Handjobs | Comcast Cable |
| 5039 | 69.244.228.165 | 2/19/11 07:05:18 AM | Happy Ending Handjobs | Comcast Cable |
| 5040 | 69.140.186.50 | 2/21/11 03:07:40 AM | Happy Ending Handjobs | Comcast Cable |
| 5041 | 68.39.222.160 | 2/22/11 01:19:45 AM | Happy Ending Handjobs | Comcast Cable |
| 5042 | 68.52.43.128 | 2/22/11 05:52:46 PM | Happy Ending Handjobs | Comcast Cable |
| 5043 | 68.81.102.237 | 2/22/11 12:52:52 PM | Happy Ending Handjobs | Comcast Cable |
| 5044 | 98.214.83.80 | 2/22/11 02:30:24 AM | Happy Ending Handjobs | Comcast Cable |
| 5045 | 67.172.171.221 | 2/23/11 09:31:10 AM | Happy Ending Handjobs | Comcast Cable |
| 5046 | 68.39.222.160 | 2/23/11 01:19:12 AM | Happy Ending Handjobs | Comcast Cable |
| 5047 | 76.118.117.208 | 2/23/11 03:40:00 PM | Happy Ending Handjobs | Comcast Cable |
| 5048 | 68.81.102.237 | 2/23/11 03:51:58 PM | Happy Ending Handjobs | Comcast Cable |

Bryan William Ott.xls

| 5049 | 71.193.140.35 | 2/23/11 02:40:38 AM | Happy Ending Handjobs | Comcast Cable |
|------|---------------|---------------------|----------------------|---------------|
| 5050 | 71.56.209.45 | 2/24/11 08:38:39 AM | Happy Ending Handjobs | Comcast Cable |
| 5051 | 71.60.64.173 | 2/24/11 07:07:26 PM | Happy Ending Handjobs | Comcast Cable |
| 5052 | 71.60.64.173 | 2/24/11 07:16:39 PM | Happy Ending Handjobs | Comcast Cable |
| 5053 | 76.123.111.242 | 2/25/11 04:54:24 AM | Happy Ending Handjobs | Comcast Cable |
| 5054 | 24.6.228.101 | 2/25/11 06:56:56 AM | Happy Ending Handjobs | Comcast Cable |
| 5055 | 98.215.96.177 | 2/25/11 11:26:02 AM | Happy Ending Handjobs | Comcast Cable |
| 5056 | 71.194.189.223 | 2/25/11 04:11:12 AM | Happy Ending Handjobs | Comcast Cable |
| 5057 | 24.118.211.183 | 1/12/11 12:36:27 AM | Happy Ending Handjobs | Comcast Cable |
| 5058 | 98.226.8.14 | 1/12/11 12:30:11 AM | Happy Ending Handjobs | Comcast Cable |
| 5059 | 174.52.77.95 | 1/12/11 01:11:08 AM | Happy Ending Handjobs | Comcast Cable |
| 5060 | 98.220.1.202 | 1/27/11 12:01:32 AM | Happy Ending Handjobs | Comcast Cable |
| 5061 | 24.118.211.183 | 2/5/11 02:27:43 AM | Happy Ending Handjobs | Comcast Cable |
| 5062 | 98.226.8.14 | 2/11/11 01:04:46 PM | Happy Ending Handjobs | Comcast Cable |
| 5063 | 98.226.8.14 | 2/18/11 01:07:21 PM | Happy Ending Handjobs | Comcast Cable |
| 5064 | 208.104.200.99 | 1/13/11 05:22:00 PM | Happy Ending Handjobs | Comporium Communications |
| 5065 | 208.104.200.99 | 1/17/11 09:54:27 PM | Happy Ending Handjobs | Comporium Communications |
| 5066 | 67.197.17.202 | 1/18/11 01:23:44 AM | Happy Ending Handjobs | Comporium Communications |
| 5067 | 208.104.200.99 | 1/28/11 03:41:20 PM | Happy Ending Handjobs | Comporium Communications |
| 5068 | 208.104.200.99 | 2/9/11 02:23:35 PM | Happy Ending Handjobs | Comporium Communications |
| 5069 | 63.249.54.20 | 2/25/11 12:34:40 AM | Happy Ending Handjobs | Consolidated Smart Systems LLC |
| 5070 | 24.144.32.17 | 1/4/11 01:49:49 AM | Happy Ending Handjobs | Conway Corporation |
| 5071 | 24.144.43.46 | 2/21/11 01:59:08 AM | Happy Ending Handjobs | Conway Corporation |
| 5072 | 72.34.179.90 | 12/31/10 10:48:29 AM | Happy Ending Handjobs | Cool Access, LLC |
| 5073 | 64.105.35.228 | 1/2/11 03:03:30 AM | Happy Ending Handjobs | Covad Communications |
| 5074 | 68.164.80.11 | 1/6/11 12:55:05 AM | Happy Ending Handjobs | Covad Communications |
| 5075 | 68.164.119.78 | 1/20/11 02:06:48 AM | Happy Ending Handjobs | Covad Communications |
| 5076 | 64.105.87.11 | 1/28/11 03:14:09 PM | Happy Ending Handjobs | Covad Communications |
| 5077 | 74.0.6.194 | 2/9/11 09:32:30 PM | Happy Ending Handjobs | Covad Communications |
| 5078 | 67.102.158.119 | 2/22/11 06:18:06 PM | Happy Ending Handjobs | Covad Communications Co. |
| 5079 | 67.102.158.119 | 2/23/11 05:47:47 AM | Happy Ending Handjobs | Covad Communications Co. |
| 5080 | 72.201.238.124 | 12/29/10 11:02:19 AM | Happy Ending Handjobs | Cox Communications |
| 5081 | 68.106.94.107 | 12/29/10 06:55:44 PM | Happy Ending Handjobs | Cox Communications |
| 5082 | 68.111.70.140 | 12/29/10 06:59:06 PM | Happy Ending Handjobs | Cox Communications |
| 5083 | 68.14.19.213 | 12/30/10 04:32:02 PM | Happy Ending Handjobs | Cox Communications |
| 5084 | 68.96.203.127 | 12/30/10 10:18:10 PM | Happy Ending Handjobs | Cox Communications |
| 5085 | 72.218.206.75 | 12/30/10 12:18:45 AM | Happy Ending Handjobs | Cox Communications |
| 5086 | 68.106.58.172 | 12/30/10 12:33:43 AM | Happy Ending Handjobs | Cox Communications |
| 5087 | 70.162.95.205 | 12/30/10 01:02:16 AM | Happy Ending Handjobs | Cox Communications |
| 5088 | 98.166.135.158 | 12/30/10 01:13:41 AM | Happy Ending Handjobs | Cox Communications |
| 5089 | 72.220.122.69 | 12/30/10 01:45:56 AM | Happy Ending Handjobs | Cox Communications |
| 5090 | 70.161.113.123 | 12/30/10 02:15:04 AM | Happy Ending Handjobs | Cox Communications |
| 5091 | 68.100.183.97 | 12/30/10 05:32:14 AM | Happy Ending Handjobs | Cox Communications |
| 5092 | 70.185.111.197 | 12/30/10 06:17:23 AM | Happy Ending Handjobs | Cox Communications |
| 5093 | 72.213.0.253 | 12/30/10 06:18:33 AM | Happy Ending Handjobs | Cox Communications |
| 5094 | 68.105.54.250 | 12/30/10 06:23:21 AM | Happy Ending Handjobs | Cox Communications |
| 5095 | 72.200.203.221 | 12/30/10 08:50:21 AM | Happy Ending Handjobs | Cox Communications |
| 5096 | 70.181.121.68 | 12/30/10 09:01:06 AM | Happy Ending Handjobs | Cox Communications |
| 5097 | 72.209.180.168 | 12/30/10 09:38:51 AM | Happy Ending Handjobs | Cox Communications |
| 5098 | 68.14.194.131 | 12/31/10 12:09:25 AM | Happy Ending Handjobs | Cox Communications |
| 5099 | 72.208.138.8 | 12/31/10 04:46:40 AM | Happy Ending Handjobs | Cox Communications |

Bryan William Ott.xls

| 5100 | 72.208.31.207 | 12/31/10 07:58:12 AM | Happy Ending Handjobs | Cox Communications |
|------|---------------|----------------------|----------------------|--------------------|
| 5101 | 72.196.209.176 | 12/31/10 11:59:33 AM | Happy Ending Handjobs | Cox Communications |
| 5102 | 68.108.16.180 | 12/31/10 09:08:28 PM | Happy Ending Handjobs | Cox Communications |
| 5103 | 98.169.233.122 | 12/31/10 11:15:35 PM | Happy Ending Handjobs | Cox Communications |
| 5104 | 72.196.25.22 | 1/1/11 12:01:04 AM | Happy Ending Handjobs | Cox Communications |
| 5105 | 72.198.210.148 | 1/1/11 12:04:59 AM | Happy Ending Handjobs | Cox Communications |
| 5106 | 72.200.203.221 | 1/1/11 02:33:27 AM | Happy Ending Handjobs | Cox Communications |
| 5107 | 70.160.108.37 | 1/1/11 04:00:04 AM | Happy Ending Handjobs | Cox Communications |
| 5108 | 68.229.29.112 | 1/1/11 08:58:30 AM | Happy Ending Handjobs | Cox Communications |
| 5109 | 98.184.182.150 | 1/2/11 04:24:44 AM | Happy Ending Handjobs | Cox Communications |
| 5110 | 70.185.207.58 | 1/2/11 08:08:31 AM | Happy Ending Handjobs | Cox Communications |
| 5111 | 70.177.216.163 | 1/2/11 12:07:11 AM | Happy Ending Handjobs | Cox Communications |
| 5112 | 68.11.116.20 | 1/2/11 06:17:16 PM | Happy Ending Handjobs | Cox Communications |
| 5113 | 68.110.244.17 | 1/2/11 06:17:49 AM | Happy Ending Handjobs | Cox Communications |
| 5114 | 24.253.1.128 | 1/2/11 02:17:06 AM | Happy Ending Handjobs | Cox Communications |
| 5115 | 72.213.133.199 | 1/2/11 01:04:57 AM | Happy Ending Handjobs | Cox Communications |
| 5116 | 70.185.168.78 | 1/2/11 04:42:40 PM | Happy Ending Handjobs | Cox Communications |
| 5117 | 70.191.255.177 | 1/3/11 02:11:29 AM | Happy Ending Handjobs | Cox Communications |
| 5118 | 68.109.172.245 | 1/3/11 08:07:13 AM | Happy Ending Handjobs | Cox Communications |
| 5119 | 72.222.163.26 | 1/3/11 03:51:48 AM | Happy Ending Handjobs | Cox Communications |
| 5120 | 68.15.179.217 | 1/3/11 11:16:59 PM | Happy Ending Handjobs | Cox Communications |
| 5121 | 24.250.153.161 | 1/3/11 09:24:28 PM | Happy Ending Handjobs | Cox Communications |
| 5122 | 68.4.201.146 | 1/3/11 06:59:27 PM | Happy Ending Handjobs | Cox Communications |
| 5123 | 24.255.151.215 | 1/4/11 01:37:26 AM | Happy Ending Handjobs | Cox Communications |
| 5124 | 72.198.45.249 | 1/4/11 12:52:20 AM | Happy Ending Handjobs | Cox Communications |
| 5125 | 70.176.184.254 | 1/4/11 12:00:21 AM | Happy Ending Handjobs | Cox Communications |
| 5126 | 68.7.63.107 | 1/4/11 04:51:09 AM | Happy Ending Handjobs | Cox Communications |
| 5127 | 68.224.69.188 | 1/4/11 02:20:16 AM | Happy Ending Handjobs | Cox Communications |
| 5128 | 72.213.129.147 | 1/4/11 11:58:25 AM | Happy Ending Handjobs | Cox Communications |
| 5129 | 68.227.122.6 | 1/5/11 02:47:06 AM | Happy Ending Handjobs | Cox Communications |
| 5130 | 68.111.218.90 | 1/5/11 12:02:06 AM | Happy Ending Handjobs | Cox Communications |
| 5131 | 72.199.119.127 | 1/5/11 10:06:42 PM | Happy Ending Handjobs | Cox Communications |
| 5132 | 68.14.16.188 | 1/6/11 12:30:38 PM | Happy Ending Handjobs | Cox Communications |
| 5133 | 98.183.206.67 | 1/6/11 07:43:29 PM | Happy Ending Handjobs | Cox Communications |
| 5134 | 98.160.105.233 | 1/6/11 08:27:45 PM | Happy Ending Handjobs | Cox Communications |
| 5135 | 68.7.240.178 | 1/7/11 12:09:49 AM | Happy Ending Handjobs | Cox Communications |
| 5136 | 72.197.164.174 | 1/8/11 06:27:02 PM | Happy Ending Handjobs | Cox Communications |
| 5137 | 68.225.76.181 | 1/8/11 04:40:03 PM | Happy Ending Handjobs | Cox Communications |
| 5138 | 72.209.37.129 | 1/11/11 02:17:44 PM | Happy Ending Handjobs | Cox Communications |
| 5139 | 72.222.181.212 | 1/11/11 10:53:07 PM | Happy Ending Handjobs | Cox Communications |
| 5140 | 98.184.64.187 | 1/11/11 11:32:36 PM | Happy Ending Handjobs | Cox Communications |
| 5141 | 24.250.226.132 | 1/12/11 02:05:57 AM | Happy Ending Handjobs | Cox Communications |
| 5142 | 68.14.4.98 | 1/12/11 02:43:31 PM | Happy Ending Handjobs | Cox Communications |
| 5143 | 98.183.232.11 | 1/13/11 03:06:03 AM | Happy Ending Handjobs | Cox Communications |
| 5144 | 68.4.84.146 | 1/14/11 04:35:29 AM | Happy Ending Handjobs | Cox Communications |
| 5145 | 68.98.199.183 | 1/14/11 12:04:48 AM | Happy Ending Handjobs | Cox Communications |
| 5146 | 68.107.60.113 | 1/17/11 12:51:52 PM | Happy Ending Handjobs | Cox Communications |
| 5147 | 70.164.242.144 | 1/18/11 05:02:55 PM | Happy Ending Handjobs | Cox Communications |
| 5148 | 68.104.106.91 | 1/19/11 08:47:57 AM | Happy Ending Handjobs | Cox Communications |
| 5149 | 72.200.109.54 | 1/20/11 08:26:46 AM | Happy Ending Handjobs | Cox Communications |
| 5150 | 70.189.83.129 | 1/22/11 09:23:10 AM | Happy Ending Handjobs | Cox Communications |

Bryan William Ott.xls

| 5151 | 70.176.15.95 | 1/25/11 02:23:42 AM | Happy Ending Handjobs | Cox Communications |
|------|--------------|---------------------|----------------------|--------------------|
| 5152 | 24.253.114.186 | 1/25/11 04:56:03 AM | Happy Ending Handjobs | Cox Communications |
| 5153 | 68.105.97.235 | 1/26/11 11:37:22 AM | Happy Ending Handjobs | Cox Communications |
| 5154 | 72.193.232.68 | 1/27/11 08:12:13 PM | Happy Ending Handjobs | Cox Communications |
| 5155 | 68.14.16.188 | 1/27/11 01:14:29 PM | Happy Ending Handjobs | Cox Communications |
| 5156 | 72.222.143.159 | 1/27/11 11:15:46 PM | Happy Ending Handjobs | Cox Communications |
| 5157 | 98.167.154.106 | 1/28/11 03:20:32 AM | Happy Ending Handjobs | Cox Communications |
| 5158 | 70.181.211.114 | 1/28/11 08:10:29 PM | Happy Ending Handjobs | Cox Communications |
| 5159 | 98.183.232.11 | 1/29/11 02:20:00 AM | Happy Ending Handjobs | Cox Communications |
| 5160 | 98.167.154.106 | 1/29/11 12:08:47 AM | Happy Ending Handjobs | Cox Communications |
| 5161 | 70.164.39.196 | 1/29/11 02:50:59 AM | Happy Ending Handjobs | Cox Communications |
| 5162 | 72.193.232.68 | 1/29/11 12:14:09 AM | Happy Ending Handjobs | Cox Communications |
| 5163 | 68.5.176.241 | 1/29/11 05:13:36 AM | Happy Ending Handjobs | Cox Communications |
| 5164 | 72.197.253.245 | 1/29/11 04:43:46 PM | Happy Ending Handjobs | Cox Communications |
| 5165 | 70.178.189.45 | 1/29/11 10:57:04 PM | Happy Ending Handjobs | Cox Communications |
| 5166 | 68.100.28.110 | 1/30/11 12:41:46 AM | Happy Ending Handjobs | Cox Communications |
| 5167 | 70.170.27.11 | 1/30/11 05:05:02 PM | Happy Ending Handjobs | Cox Communications |
| 5168 | 68.97.200.30 | 1/31/11 02:41:58 PM | Happy Ending Handjobs | Cox Communications |
| 5169 | 70.177.216.163 | 1/31/11 01:18:21 AM | Happy Ending Handjobs | Cox Communications |
| 5170 | 70.161.0.56 | 1/31/11 12:49:33 AM | Happy Ending Handjobs | Cox Communications |
| 5171 | 24.252.25.99 | 1/31/11 12:26:52 PM | Happy Ending Handjobs | Cox Communications |
| 5172 | 70.170.27.11 | 2/7/11 10:04:55 AM | Happy Ending Handjobs | Cox Communications |
| 5173 | 72.208.52.100 | 2/8/11 12:07:59 AM | Happy Ending Handjobs | Cox Communications |
| 5174 | 68.224.75.252 | 2/9/11 03:30:52 AM | Happy Ending Handjobs | Cox Communications |
| 5175 | 72.197.153.190 | 2/10/11 06:18:34 AM | Happy Ending Handjobs | Cox Communications |
| 5176 | 68.227.147.97 | 2/10/11 12:38:12 AM | Happy Ending Handjobs | Cox Communications |
| 5177 | 72.223.96.163 | 2/10/11 01:07:56 AM | Happy Ending Handjobs | Cox Communications |
| 5178 | 72.223.96.163 | 2/10/11 09:02:02 PM | Happy Ending Handjobs | Cox Communications |
| 5179 | 98.183.232.11 | 2/12/11 03:00:55 PM | Happy Ending Handjobs | Cox Communications |
| 5180 | 72.197.153.190 | 2/12/11 09:36:39 PM | Happy Ending Handjobs | Cox Communications |
| 5181 | 70.176.178.93 | 2/12/11 04:43:36 AM | Happy Ending Handjobs | Cox Communications |
| 5182 | 72.208.52.100 | 2/13/11 12:19:13 AM | Happy Ending Handjobs | Cox Communications |
| 5183 | 72.199.66.207 | 2/13/11 06:47:26 AM | Happy Ending Handjobs | Cox Communications |
| 5184 | 98.166.217.212 | 2/13/11 03:33:57 PM | Happy Ending Handjobs | Cox Communications |
| 5185 | 68.14.19.213 | 2/13/11 03:39:16 PM | Happy Ending Handjobs | Cox Communications |
| 5186 | 68.229.77.192 | 2/13/11 06:55:40 PM | Happy Ending Handjobs | Cox Communications |
| 5187 | 24.254.196.252 | 2/13/11 08:13:22 PM | Happy Ending Handjobs | Cox Communications |
| 5188 | 24.254.196.252 | 2/14/11 10:56:28 PM | Happy Ending Handjobs | Cox Communications |
| 5189 | 70.164.39.196 | 2/14/11 12:16:35 AM | Happy Ending Handjobs | Cox Communications |
| 5190 | 24.253.12.80 | 2/14/11 04:49:41 AM | Happy Ending Handjobs | Cox Communications |
| 5191 | 70.189.233.111 | 2/14/11 04:58:17 PM | Happy Ending Handjobs | Cox Communications |
| 5192 | 174.68.79.164 | 2/15/11 08:22:07 AM | Happy Ending Handjobs | Cox Communications |
| 5193 | 72.197.87.221 | 2/15/11 01:01:02 AM | Happy Ending Handjobs | Cox Communications |
| 5194 | 68.100.28.110 | 2/16/11 12:05:59 AM | Happy Ending Handjobs | Cox Communications |
| 5195 | 24.253.56.127 | 2/16/11 01:22:56 AM | Happy Ending Handjobs | Cox Communications |
| 5196 | 68.6.196.103 | 2/17/11 03:21:38 AM | Happy Ending Handjobs | Cox Communications |
| 5197 | 70.180.230.38 | 2/17/11 06:31:41 AM | Happy Ending Handjobs | Cox Communications |
| 5198 | 68.6.196.103 | 2/18/11 12:52:17 PM | Happy Ending Handjobs | Cox Communications |
| 5199 | 68.3.124.88 | 2/18/11 12:52:35 PM | Happy Ending Handjobs | Cox Communications |
| 5200 | 72.205.25.238 | 2/19/11 02:02:36 AM | Happy Ending Handjobs | Cox Communications |
| 5201 | 98.176.103.44 | 2/19/11 05:57:00 PM | Happy Ending Handjobs | Cox Communications |

Bryan William Ott.xls

| 5202 | 68.5.100.118 | 2/20/11 05:06:52 AM | Happy Ending Handjobs | Cox Communications |
|------|--------------|---------------------|-----------------------|---------------------|
| 5203 | 70.162.31.6 | 2/21/11 07:36:31 AM | Happy Ending Handjobs | Cox Communications |
| 5204 | 174.74.2.153 | 2/21/11 09:55:29 PM | Happy Ending Handjobs | Cox Communications |
| 5205 | 24.254.196.252 | 2/22/11 12:34:14 AM | Happy Ending Handjobs | Cox Communications |
| 5206 | 68.6.196.103 | 2/22/11 03:40:53 AM | Happy Ending Handjobs | Cox Communications |
| 5207 | 98.175.134.105 | 2/22/11 05:30:40 AM | Happy Ending Handjobs | Cox Communications |
| 5208 | 70.164.39.196 | 2/23/11 11:25:21 AM | Happy Ending Handjobs | Cox Communications |
| 5209 | 70.177.89.110 | 2/24/11 05:47:57 PM | Happy Ending Handjobs | Cox Communications |
| 5210 | 72.220.83.192 | 2/25/11 05:18:42 AM | Happy Ending Handjobs | Cox Communications |
| 5211 | 68.111.255.178 | 2/25/11 08:33:30 AM | Happy Ending Handjobs | Cox Communications |
| 5212 | 72.199.214.51 | 1/1/11 01:30:37 AM | Happy Ending Handjobs | Cox Communications |
| 5213 | 72.205.52.123 | 1/1/11 06:46:43 AM | Happy Ending Handjobs | Cox Communications |
| 5214 | 68.96.36.153 | 1/1/11 09:35:01 AM | Happy Ending Handjobs | Cox Communications |
| 5215 | 98.182.50.249 | 1/1/11 08:37:46 PM | Happy Ending Handjobs | Cox Communications |
| 5216 | 24.120.160.18 | 1/2/11 03:02:46 PM | Happy Ending Handjobs | Cox Communications |
| 5217 | 72.199.202.146 | 1/3/11 03:20:05 AM | Happy Ending Handjobs | Cox Communications |
| 5218 | 98.175.153.76 | 1/3/11 10:27:04 PM | Happy Ending Handjobs | Cox Communications |
| 5219 | 68.101.79.158 | 1/5/11 07:02:20 AM | Happy Ending Handjobs | Cox Communications |
| 5220 | 70.161.159.176 | 1/7/11 08:27:26 PM | Happy Ending Handjobs | Cox Communications |
| 5221 | 24.56.51.63 | 2/25/11 07:57:20 PM | Happy Ending Handjobs | Cox Communications |
| 5222 | 24.250.222.90 | 1/4/11 04:51:30 PM | Happy Ending Handjobs | Cox Communications |
| 5223 | 72.218.219.63 | 1/5/11 07:00:53 AM | Happy Ending Handjobs | Cox Communications |
| 5224 | 68.228.214.49 | 1/5/11 05:28:28 PM | Happy Ending Handjobs | Cox Communications |
| 5225 | 24.252.45.197 | 1/7/11 06:38:06 AM | Happy Ending Handjobs | Cox Communications |
| 5226 | 68.4.3.2 | 1/7/11 11:32:39 PM | Happy Ending Handjobs | Cox Communications |
| 5227 | 98.176.24.70 | 1/13/11 09:45:30 AM | Happy Ending Handjobs | Cox Communications |
| 5228 | 70.188.255.24 | 1/19/11 03:31:46 PM | Happy Ending Handjobs | Cox Communications |
| 5229 | 68.230.77.220 | 1/20/11 04:20:30 PM | Happy Ending Handjobs | Cox Communications |
| 5230 | 72.218.172.60 | 1/20/11 09:18:14 PM | Happy Ending Handjobs | Cox Communications |
| 5231 | 70.161.144.154 | 1/23/11 06:56:53 PM | Happy Ending Handjobs | Cox Communications |
| 5232 | 70.165.198.243 | 1/25/11 01:35:50 PM | Happy Ending Handjobs | Cox Communications |
| 5233 | 24.234.199.246 | 1/25/11 02:02:22 AM | Happy Ending Handjobs | Cox Communications |
| 5234 | 70.181.150.36 | 1/28/11 05:10:30 AM | Happy Ending Handjobs | Cox Communications |
| 5235 | 72.218.172.60 | 1/30/11 02:35:35 PM | Happy Ending Handjobs | Cox Communications |
| 5236 | 72.215.141.107 | 2/1/11 09:41:32 AM | Happy Ending Handjobs | Cox Communications |
| 5237 | 72.215.141.107 | 2/5/11 04:36:28 AM | Happy Ending Handjobs | Cox Communications |
| 5238 | 72.218.172.60 | 2/23/11 01:01:58 AM | Happy Ending Handjobs | Cox Communications |
| 5239 | 68.110.244.17 | 1/4/11 12:17:23 PM | Happy Ending Handjobs | Cox Communications |
| 5240 | 72.215.21.129 | 1/7/11 02:43:43 AM | Happy Ending Handjobs | Cox Communications |
| 5241 | 70.190.70.192 | 1/10/11 10:56:35 PM | Happy Ending Handjobs | Cox Communications |
| 5242 | 68.104.200.59 | 1/12/11 02:31:49 AM | Happy Ending Handjobs | Cox Communications |
| 5243 | 70.164.242.144 | 1/14/11 12:17:28 AM | Happy Ending Handjobs | Cox Communications |
| 5244 | 72.200.155.3 | 1/14/11 03:42:23 AM | Happy Ending Handjobs | Cox Communications |
| 5245 | 72.200.120.98 | 1/19/11 03:46:05 PM | Happy Ending Handjobs | Cox Communications |
| 5246 | 68.228.155.187 | 1/20/11 03:00:29 PM | Happy Ending Handjobs | Cox Communications |
| 5247 | 70.189.106.180 | 1/24/11 09:57:49 PM | Happy Ending Handjobs | Cox Communications |
| 5248 | 68.228.155.187 | 2/1/11 12:02:35 AM | Happy Ending Handjobs | Cox Communications |
| 5249 | 72.200.120.98 | 2/1/11 03:25:18 PM | Happy Ending Handjobs | Cox Communications |
| 5250 | 24.249.19.66 | 2/4/11 02:04:19 AM | Happy Ending Handjobs | Cox Communications |
| 5251 | 70.178.240.30 | 2/9/11 06:12:05 PM | Happy Ending Handjobs | Cox Communications |
| 5252 | 68.100.242.63 | 2/12/11 10:50:08 AM | Happy Ending Handjobs | Cox Communications |

Bryan William Ott.xls

| | | | | |
|---|---|---|---|---|
| 5253 | 72.219.226.154 | 2/24/11 07:55:37 AM | Happy Ending Handjobs | Cox Communications |
| 5254 | 72.215.21.129 | 2/25/11 02:59:35 PM | Happy Ending Handjobs | Cox Communications |
| 5255 | 68.4.109.196 | 2/25/11 02:55:31 AM | Happy Ending Handjobs | Cox Communications |
| 5256 | 98.160.251.28 | 1/11/11 04:56:11 AM | Happy Ending Handjobs | Cox Communications |
| 5257 | 70.176.186.176 | 1/12/11 12:53:01 AM | Happy Ending Handjobs | Cox Communications |
| 5258 | 72.215.66.180 | 1/14/11 08:07:02 PM | Happy Ending Handjobs | Cox Communications |
| 5259 | 70.176.186.176 | 1/31/11 03:37:37 AM | Happy Ending Handjobs | Cox Communications |
| 5260 | 209.240.243.184 | 1/12/11 04:27:17 AM | Happy Ending Handjobs | CP Internet |
| 5261 | 69.171.163.16 | 1/7/11 06:41:35 AM | Happy Ending Handjobs | CRICKET COMMUNICATIONS |
| 5262 | 69.171.163.47 | 1/14/11 03:50:48 AM | Happy Ending Handjobs | CRICKET COMMUNICATIONS |
| 5263 | 64.136.238.178 | 2/12/11 04:09:49 PM | Happy Ending Handjobs | CTS Communications Corp |
| 5264 | 64.136.230.43 | 2/7/11 12:25:13 AM | Happy Ending Handjobs | CTS Communications Corp |
| 5265 | 206.174.252.113 | 1/31/11 06:19:36 AM | Happy Ending Handjobs | DirecPath, LLC |
| 5266 | 208.127.35.114 | 1/7/11 12:48:57 AM | Happy Ending Handjobs | DSL Extreme |
| 5267 | 72.2.163.251 | 12/31/10 06:14:01 PM | Happy Ending Handjobs | DTN SpeedNet Services, LLC |
| 5268 | 72.2.163.251 | 12/31/10 08:20:10 PM | Happy Ending Handjobs | DTN SpeedNet Services, LLC |
| 5269 | 72.40.154.25 | 12/31/10 08:56:50 AM | Happy Ending Handjobs | EarthLink |
| 5270 | 63.246.170.112 | 12/31/10 07:35:15 PM | Happy Ending Handjobs | EarthLink |
| 5271 | 64.91.219.174 | 1/1/11 12:31:35 AM | Happy Ending Handjobs | EarthLink |
| 5272 | 67.58.135.178 | 1/1/11 01:15:43 AM | Happy Ending Handjobs | EarthLink |
| 5273 | 24.145.232.233 | 1/1/11 05:05:43 AM | Happy Ending Handjobs | EarthLink |
| 5274 | 76.15.24.92 | 1/1/11 07:18:03 PM | Happy Ending Handjobs | EarthLink |
| 5275 | 24.223.190.94 | 1/2/11 01:45:37 AM | Happy Ending Handjobs | EarthLink |
| 5276 | 24.40.212.209 | 1/4/11 06:21:10 PM | Happy Ending Handjobs | EarthLink |
| 5277 | 24.42.75.61 | 1/5/11 04:40:22 PM | Happy Ending Handjobs | EarthLink |
| 5278 | 72.40.69.23 | 1/5/11 05:43:57 PM | Happy Ending Handjobs | EarthLink |
| 5279 | 69.86.35.16 | 1/5/11 02:38:50 AM | Happy Ending Handjobs | EarthLink |
| 5280 | 64.203.31.5 | 1/8/11 03:59:54 AM | Happy Ending Handjobs | EarthLink |
| 5281 | 64.91.214.198 | 1/13/11 02:39:59 AM | Happy Ending Handjobs | EarthLink |
| 5282 | 24.152.167.39 | 1/18/11 02:01:52 AM | Happy Ending Handjobs | EarthLink |
| 5283 | 24.152.167.39 | 1/18/11 09:04:47 AM | Happy Ending Handjobs | EarthLink |
| 5284 | 69.86.23.36 | 1/24/11 06:47:19 PM | Happy Ending Handjobs | EarthLink |
| 5285 | 66.32.87.195 | 1/25/11 12:44:37 AM | Happy Ending Handjobs | EarthLink |
| 5286 | 24.223.160.146 | 1/28/11 05:34:12 AM | Happy Ending Handjobs | EarthLink |
| 5287 | 76.15.74.82 | 2/7/11 07:18:40 PM | Happy Ending Handjobs | EarthLink |
| 5288 | 208.120.67.136 | 2/9/11 01:33:48 PM | Happy Ending Handjobs | EarthLink |
| 5289 | 24.110.25.87 | 2/10/11 10:26:26 AM | Happy Ending Handjobs | EarthLink |
| 5290 | 76.15.49.168 | 2/11/11 04:20:16 AM | Happy Ending Handjobs | EarthLink |
| 5291 | 208.120.67.136 | 2/13/11 03:58:50 PM | Happy Ending Handjobs | EarthLink |
| 5292 | 24.233.53.63 | 2/13/11 06:56:36 PM | Happy Ending Handjobs | EarthLink |
| 5293 | 208.120.234.52 | 2/17/11 05:37:13 AM | Happy Ending Handjobs | EarthLink |
| 5294 | 24.215.155.8 | 2/20/11 12:42:40 PM | Happy Ending Handjobs | EarthLink |
| 5295 | 66.245.87.2 | 2/24/11 12:55:34 AM | Happy Ending Handjobs | EarthLink |
| 5296 | 24.223.160.146 | 2/25/11 05:27:25 PM | Happy Ending Handjobs | EarthLink |
| 5297 | 24.42.64.229 | 2/17/11 01:10:46 AM | Happy Ending Handjobs 2 | EarthLink |
| 5298 | 69.81.89.196 | 1/4/11 10:29:32 AM | Happy Ending Handjobs | EarthLink |
| 5299 | 24.215.203.99 | 2/25/11 05:06:23 AM | Happy Ending Handjobs | EarthLink |
| 5300 | 24.223.132.194 | 1/17/11 07:19:56 AM | Happy Ending Handjobs | EarthLink |
| 5301 | 64.203.46.8 | 1/10/11 08:37:04 AM | Happy Ending Handjobs | EarthLink |
| 5302 | 24.110.60.52 | 2/19/11 07:53:25 PM | Happy Ending Handjobs | EarthLink |
| 5303 | 206.224.96.244 | 12/29/10 07:06:54 PM | Happy Ending Handjobs | East Texas Medical Center |

Bryan William Ott.xls

| 5304 | 66.225.122.26 | 1/4/11 01:20:06 PM | Happy Ending Handjobs 2 | Economic Computer Systems Inc. dba Mid Atlantic Br |
|------|---------------|--------------------|-------------------------|---------------------------------------------------|
| 5305 | 173.245.69.51 | 1/12/11 09:41:52 AM | Happy Ending Handjobs | EGIHosting |
| 5306 | 72.18.97.43 | 1/30/11 11:00:31 PM | Happy Ending Handjobs | Ellijay Telephone Company |
| 5307 | 76.3.170.189 | 12/29/10 11:00:07 AM | Happy Ending Handjobs | Embarq Corporation |
| 5308 | 71.3.72.201 | 12/29/10 11:22:48 AM | Happy Ending Handjobs | Embarq Corporation |
| 5309 | 67.235.103.165 | 12/30/10 12:21:35 AM | Happy Ending Handjobs | Embarq Corporation |
| 5310 | 67.238.21.121 | 12/31/10 12:00:51 AM | Happy Ending Handjobs | Embarq Corporation |
| 5311 | 67.238.18.165 | 1/1/11 07:19:38 PM | Happy Ending Handjobs | Embarq Corporation |
| 5312 | 67.238.28.5 | 1/2/11 12:12:42 AM | Happy Ending Handjobs | Embarq Corporation |
| 5313 | 67.236.169.138 | 1/2/11 05:59:15 AM | Happy Ending Handjobs | Embarq Corporation |
| 5314 | 67.238.22.13 | 1/4/11 02:55:22 PM | Happy Ending Handjobs | Embarq Corporation |
| 5315 | 67.238.30.23 | 1/5/11 01:22:29 AM | Happy Ending Handjobs | Embarq Corporation |
| 5316 | 76.7.208.204 | 1/5/11 06:52:19 AM | Happy Ending Handjobs | Embarq Corporation |
| 5317 | 71.1.232.187 | 1/5/11 05:50:19 AM | Happy Ending Handjobs | Embarq Corporation |
| 5318 | 71.55.183.205 | 1/5/11 02:23:24 PM | Happy Ending Handjobs | Embarq Corporation |
| 5319 | 67.237.6.243 | 1/5/11 01:12:20 PM | Happy Ending Handjobs | Embarq Corporation |
| 5320 | 67.238.17.253 | 1/6/11 04:05:32 AM | Happy Ending Handjobs | Embarq Corporation |
| 5321 | 67.238.23.180 | 1/6/11 08:10:50 PM | Happy Ending Handjobs | Embarq Corporation |
| 5322 | 67.234.94.202 | 1/12/11 12:33:07 AM | Happy Ending Handjobs | Embarq Corporation |
| 5323 | 76.4.32.228 | 1/13/11 05:23:49 AM | Happy Ending Handjobs | Embarq Corporation |
| 5324 | 71.3.251.8 | 1/18/11 12:04:23 AM | Happy Ending Handjobs | Embarq Corporation |
| 5325 | 76.3.0.216 | 1/19/11 11:16:01 AM | Happy Ending Handjobs | Embarq Corporation |
| 5326 | 184.0.225.161 | 1/26/11 03:49:03 AM | Happy Ending Handjobs | Embarq Corporation |
| 5327 | 67.238.182.100 | 1/28/11 12:45:01 AM | Happy Ending Handjobs | Embarq Corporation |
| 5328 | 67.238.29.105 | 1/29/11 01:54:59 AM | Happy Ending Handjobs | Embarq Corporation |
| 5329 | 67.238.24.148 | 1/31/11 12:08:26 AM | Happy Ending Handjobs | Embarq Corporation |
| 5330 | 138.210.245.162 | 2/8/11 04:50:35 AM | Happy Ending Handjobs | Embarq Corporation |
| 5331 | 71.54.45.61 | 2/8/11 03:38:26 PM | Happy Ending Handjobs | Embarq Corporation |
| 5332 | 76.4.150.162 | 2/9/11 03:38:56 AM | Happy Ending Handjobs | Embarq Corporation |
| 5333 | 67.234.132.147 | 2/10/11 01:24:23 AM | Happy Ending Handjobs | Embarq Corporation |
| 5334 | 67.234.132.147 | 2/11/11 01:07:59 PM | Happy Ending Handjobs | Embarq Corporation |
| 5335 | 76.5.206.139 | 2/12/11 02:05:02 AM | Happy Ending Handjobs | Embarq Corporation |
| 5336 | 76.5.206.139 | 2/13/11 09:13:07 AM | Happy Ending Handjobs | Embarq Corporation |
| 5337 | 76.3.193.58 | 2/17/11 06:54:13 AM | Happy Ending Handjobs | Embarq Corporation |
| 5338 | 76.3.193.58 | 2/17/11 12:01:37 AM | Happy Ending Handjobs | Embarq Corporation |
| 5339 | 71.2.66.108 | 2/18/11 12:52:21 PM | Happy Ending Handjobs | Embarq Corporation |
| 5340 | 65.41.150.248 | 2/19/11 01:11:33 PM | Happy Ending Handjobs | Embarq Corporation |
| 5341 | 71.51.244.236 | 2/20/11 02:59:15 AM | Happy Ending Handjobs | Embarq Corporation |
| 5342 | 76.0.69.166 | 1/2/11 10:08:30 PM | Happy Ending Handjobs | Embarq Corporation |
| 5343 | 67.232.85.174 | 1/6/11 06:35:28 AM | Happy Ending Handjobs | Embarq Corporation |
| 5344 | 138.210.220.15 | 1/10/11 05:19:58 AM | Happy Ending Handjobs | Embarq Corporation |
| 5345 | 67.233.62.125 | 2/1/11 12:15:13 PM | Happy Ending Handjobs | Embarq Corporation |
| 5346 | 71.55.88.73 | 1/5/11 01:21:53 AM | Happy Ending Handjobs | Embarq Corporation |
| 5347 | 76.6.12.242 | 1/5/11 01:38:51 AM | Happy Ending Handjobs | Embarq Corporation |
| 5348 | 76.3.208.12 | 1/7/11 12:02:45 AM | Happy Ending Handjobs | Embarq Corporation |
| 5349 | 76.3.245.78 | 1/14/11 02:25:45 AM | Happy Ending Handjobs | Embarq Corporation |
| 5350 | 76.3.208.12 | 1/15/11 05:35:46 PM | Happy Ending Handjobs | Embarq Corporation |
| 5351 | 71.1.224.51 | 1/24/11 01:57:16 AM | Happy Ending Handjobs | Embarq Corporation |
| 5352 | 76.3.208.12 | 2/1/11 12:09:33 AM | Happy Ending Handjobs | Embarq Corporation |
| 5353 | 71.55.241.249 | 2/3/11 04:39:53 PM | Happy Ending Handjobs | Embarq Corporation |
| 5354 | 76.3.208.12 | 2/4/11 12:10:52 AM | Happy Ending Handjobs | Embarq Corporation |

Bryan William Ott.xls

| | | | | |
|---|---|---|---|---|
| 5355 | 67.233.128.160 | 2/7/11 01:09:24 AM | Happy Ending Handjobs | Embarq Corporation |
| 5356 | 76.3.208.12 | 2/12/11 03:49:34 AM | Happy Ending Handjobs | Embarq Corporation |
| 5357 | 71.52.188.6 | 2/14/11 01:21:04 AM | Happy Ending Handjobs | Embarq Corporation |
| 5358 | 76.3.208.12 | 2/17/11 01:37:00 AM | Happy Ending Handjobs | Embarq Corporation |
| 5359 | 64.79.71.171 | 1/11/11 01:36:52 PM | Happy Ending Handjobs | eNET |
| 5360 | 64.79.71.171 | 1/28/11 01:58:21 AM | Happy Ending Handjobs | eNET |
| 5361 | 64.136.208.189 | 1/2/11 11:14:49 AM | Happy Ending Handjobs | Everest Connections, LLC |
| 5362 | 216.227.93.96 | 1/6/11 01:44:35 AM | Happy Ending Handjobs | Fairpoint Communications |
| 5363 | 216.227.8.16 | 2/17/11 01:31:22 AM | Happy Ending Handjobs | Fairpoint Communications |
| 5364 | 184.13.206.221 | 1/1/11 02:07:44 AM | Happy Ending Handjobs | Frontier Communications |
| 5365 | 65.73.131.239 | 1/3/11 10:20:27 AM | Happy Ending Handjobs | Frontier Communications |
| 5366 | 184.12.160.142 | 1/8/11 11:11:00 AM | Happy Ending Handjobs | Frontier Communications |
| 5367 | 74.45.149.236 | 1/30/11 06:07:02 AM | Happy Ending Handjobs | Frontier Communications |
| 5368 | 74.38.191.51 | 1/6/11 11:29:29 AM | Happy Ending Handjobs | Frontier Communications |
| 5369 | 184.12.245.147 | 1/21/11 07:41:51 PM | Happy Ending Handjobs | Frontier Communications |
| 5370 | 72.49.0.114 | 12/30/10 11:28:43 AM | Happy Ending Handjobs | Fuse Internet Access |
| 5371 | 72.49.61.214 | 12/31/10 04:37:20 PM | Happy Ending Handjobs | Fuse Internet Access |
| 5372 | 72.49.76.226 | 1/18/11 09:55:17 PM | Happy Ending Handjobs | Fuse Internet Access |
| 5373 | 208.102.174.221 | 1/27/11 08:17:27 AM | Happy Ending Handjobs | Fuse Internet Access |
| 5374 | 74.215.90.158 | 1/30/11 03:52:54 AM | Happy Ending Handjobs | Fuse Internet Access |
| 5375 | 74.83.225.106 | 1/15/11 09:13:23 PM | Happy Ending Handjobs | Fuse Internet Access |
| 5376 | 65.74.99.100 | 12/31/10 08:19:20 AM | Happy Ending Handjobs | GCI Communications |
| 5377 | 66.223.214.95 | 12/31/10 03:01:40 PM | Happy Ending Handjobs | GCI Communications |
| 5378 | 66.58.153.52 | 1/18/11 10:43:56 AM | Happy Ending Handjobs | GCI Communications |
| 5379 | 209.165.168.214 | 1/5/11 01:17:48 AM | Happy Ending Handjobs | GCI Communications |
| 5380 | 66.203.236.100 | 12/31/10 01:24:45 AM | Happy Ending Handjobs | Graceba Total Communications, Inc. -- Cable Modem |
| 5381 | 72.35.163.156 | 1/30/11 09:32:52 PM | Happy Ending Handjobs | Grand River Mutual Telephone Corporation |
| 5382 | 24.155.107.4 | 2/18/11 12:56:53 PM | Happy Ending Handjobs | Grande Communications |
| 5383 | 205.209.66.176 | 1/1/11 04:47:16 AM | Happy Ending Handjobs | Great Works Internet |
| 5384 | 216.210.81.74 | 1/3/11 06:08:23 AM | Happy Ending Handjobs | Greenlight |
| 5385 | 216.210.85.113 | 1/31/11 07:09:10 AM | Happy Ending Handjobs | Greenlight |
| 5386 | 216.177.165.10 | 1/27/11 04:23:18 PM | Happy Ending Handjobs | Guadalupe Valley Telephone Cooperative |
| 5387 | 64.253.14.46 | 1/18/11 05:46:21 AM | Happy Ending Handjobs | Hargray Communications |
| 5388 | 72.235.199.210 | 12/30/10 12:59:37 AM | Happy Ending Handjobs | Hawaiian Telcom Services Company |
| 5389 | 72.253.230.67 | 12/30/10 03:53:23 PM | Happy Ending Handjobs | Hawaiian Telcom Services Company |
| 5390 | 72.253.200.171 | 12/30/10 07:06:56 PM | Happy Ending Handjobs | Hawaiian Telcom Services Company |
| 5391 | 72.234.174.114 | 1/13/11 04:11:17 AM | Happy Ending Handjobs | Hawaiian Telcom Services Company |
| 5392 | 72.253.195.161 | 1/7/11 10:50:55 AM | Happy Ending Handjobs | Hawaiian Telcom Services Company |
| 5393 | 72.235.128.219 | 1/17/11 07:15:00 AM | Happy Ending Handjobs | Hawaiian Telcom Services Company |
| 5394 | 216.180.76.130 | 12/31/10 04:16:23 AM | Happy Ending Handjobs | HI WAAY INFORMATION SERVICES |
| 5395 | 216.235.121.118 | 1/6/11 01:56:57 AM | Happy Ending Handjobs | Hood Canal Communications |
| 5396 | 67.212.42.5 | 1/6/11 12:28:49 AM | Happy Ending Handjobs | HTC Communications |
| 5397 | 66.153.165.216 | 1/8/11 07:45:25 PM | Happy Ending Handjobs | HTC Communications |
| 5398 | 67.143.86.67 | 1/4/11 07:07:37 AM | Happy Ending Handjobs | HUGHES NETWORK SYSTEMS |
| 5399 | 72.170.122.196 | 1/28/11 01:52:36 AM | Happy Ending Handjobs | HUGHES NETWORK SYSTEMS |
| 5400 | 74.124.229.55 | 1/20/11 07:22:31 PM | Happy Ending Handjobs | Ideal Technology Solutions |
| 5401 | 69.54.42.129 | 2/13/11 07:07:58 PM | Happy Ending Handjobs | Implex.net |
| 5402 | 64.184.106.109 | 1/3/11 12:20:03 AM | Happy Ending Handjobs | Indiana Fiber Network, LLC |
| 5403 | 74.136.233.253 | 12/30/10 05:30:14 AM | Happy Ending Handjobs | Insight Communications Company |
| 5404 | 74.132.51.30 | 1/2/11 01:13:14 AM | Happy Ending Handjobs | Insight Communications Company |
| 5405 | 74.128.241.81 | 1/3/11 10:38:37 AM | Happy Ending Handjobs | Insight Communications Company |

Bryan William Ott.xls

| 5406 | 74.128.201.173 | 1/6/11 12:26:29 PM | Happy Ending Handjobs | Insight Communications Company |
|------|----------------|--------------------|-----------------------|-------------------------------|
| 5407 | 74.129.180.185 | 1/7/11 02:50:27 AM | Happy Ending Handjobs | Insight Communications Company |
| 5408 | 74.138.247.138 | 1/13/11 12:45:16 PM | Happy Ending Handjobs | Insight Communications Company |
| 5409 | 96.28.108.54 | 1/27/11 07:16:37 AM | Happy Ending Handjobs | Insight Communications Company |
| 5410 | 74.132.38.13 | 1/2/11 06:33:31 AM | Happy Ending Handjobs | Insight Communications Company |
| 5411 | 74.138.2.37 | 1/21/11 08:01:10 PM | Happy Ending Handjobs | Insight Communications Company |
| 5412 | 67.51.36.146 | 1/5/11 08:47:57 PM | Happy Ending Handjobs | Integra Telecom |
| 5413 | 67.139.108.162 | 1/16/11 07:03:42 AM | Happy Ending Handjobs | Integra Telecom |
| 5414 | 206.40.236.201 | 1/28/11 05:50:49 PM | Happy Ending Handjobs | Integrated Data Systems, LLC |
| 5415 | 65.49.181.159 | 1/5/11 07:19:46 AM | Happy Ending Handjobs | Internet Operating Services of Arizona LLC |
| 5416 | 125.213.207.20 | 1/4/11 01:39:29 AM | Happy Ending Handjobs | Io Global Services Pvt. Ltd. |
| 5417 | 208.126.106.108 | 1/2/11 03:27:54 AM | Happy Ending Handjobs | Iowa Network Services |
| 5418 | 64.77.196.230 | 12/30/10 02:30:40 AM | Happy Ending Handjobs | ISP Alliance |
| 5419 | 68.68.185.78 | 1/7/11 02:02:09 AM | Happy Ending Handjobs | ISP Alliance |
| 5420 | 68.68.181.212 | 1/13/11 04:46:21 AM | Happy Ending Handjobs | ISP Alliance |
| 5421 | 72.42.73.125 | 1/13/11 09:21:24 AM | Happy Ending Handjobs | JAB Wireless |
| 5422 | 24.112.72.137 | 1/4/11 05:42:19 AM | Happy Ending Handjobs | James Cable, LLC |
| 5423 | 24.112.40.17 | 1/20/11 01:47:31 PM | Happy Ending Handjobs | James Cable, LLC |
| 5424 | 24.112.40.17 | 1/29/11 12:20:24 AM | Happy Ending Handjobs | James Cable, LLC |
| 5425 | 24.112.40.17 | 2/8/11 08:00:33 PM | Happy Ending Handjobs | James Cable, LLC |
| 5426 | 24.112.40.17 | 2/22/11 06:42:11 PM | Happy Ending Handjobs | James Cable, LLC |
| 5427 | 24.112.40.17 | 2/24/11 12:49:05 PM | Happy Ending Handjobs | James Cable, LLC |
| 5428 | 218.40.165.155 | 12/31/10 12:50:42 AM | Happy Ending Handjobs | KDDI okinawa co.,LTD. |
| 5429 | 216.186.198.161 | 1/3/11 05:49:35 AM | Happy Ending Handjobs | KNOLOGY Holdings |
| 5430 | 75.76.157.87 | 1/5/11 04:35:56 PM | Happy Ending Handjobs | KNOLOGY Holdings |
| 5431 | 24.214.124.124 | 1/11/11 03:24:29 PM | Happy Ending Handjobs | KNOLOGY Holdings |
| 5432 | 24.214.10.204 | 1/13/11 05:00:04 AM | Happy Ending Handjobs | KNOLOGY Holdings |
| 5433 | 75.76.44.14 | 1/4/11 08:56:21 AM | Happy Ending Handjobs | KNOLOGY Holdings |
| 5434 | 75.76.150.17 | 1/31/11 12:09:56 AM | Happy Ending Handjobs | KNOLOGY Holdings |
| 5435 | 8.22.91.211 | 1/8/11 10:09:44 AM | Happy Ending Handjobs | Level 3 Communications |
| 5436 | 64.246.201.118 | 2/15/11 04:33:07 PM | Happy Ending Handjobs | Level 3 Communications |
| 5437 | 64.246.201.118 | 2/19/11 07:39:29 PM | Happy Ending Handjobs | Level 3 Communications |
| 5438 | 67.99.198.2 | 1/23/11 12:07:27 AM | Happy Ending Handjobs | Level 3 Communications |
| 5439 | 198.182.163.102 | 1/6/11 01:09:15 PM | Happy Ending Handjobs | MAINE BUREAU OF TAXATION |
| 5440 | 173.19.60.108 | 12/29/10 11:01:48 AM | Happy Ending Handjobs 2 | Mediacom Communications Corp |
| 5441 | 173.29.157.220 | 12/30/10 03:54:49 AM | Happy Ending Handjobs | Mediacom Communications Corp |
| 5442 | 173.25.102.145 | 1/5/11 12:31:34 AM | Happy Ending Handjobs | Mediacom Communications Corp |
| 5443 | 173.16.88.234 | 1/6/11 05:09:28 PM | Happy Ending Handjobs | Mediacom Communications Corp |
| 5444 | 173.26.205.92 | 1/7/11 01:32:46 AM | Happy Ending Handjobs | Mediacom Communications Corp |
| 5445 | 173.16.224.126 | 1/7/11 02:28:11 AM | Happy Ending Handjobs | Mediacom Communications Corp |
| 5446 | 173.30.179.151 | 1/8/11 07:54:15 PM | Happy Ending Handjobs | Mediacom Communications Corp |
| 5447 | 173.30.251.170 | 2/20/11 02:48:12 AM | Happy Ending Handjobs | Mediacom Communications Corp |
| 5448 | 173.17.88.12 | 1/3/11 12:36:41 AM | Happy Ending Handjobs | Mediacom Communications Corp |
| 5449 | 173.16.149.173 | 1/16/11 05:51:17 AM | Happy Ending Handjobs | Mediacom Communications Corp |
| 5450 | 206.53.84.185 | 12/30/10 12:18:59 AM | Happy Ending Handjobs | MetroCast Cablevision |
| 5451 | 65.175.165.171 | 1/25/11 08:23:17 AM | Happy Ending Handjobs | MetroCast Cablevision |
| 5452 | 65.175.161.235 | 1/25/11 09:18:58 PM | Happy Ending Handjobs | MetroCast Cablevision |
| 5453 | 173.44.82.27 | 1/28/11 05:26:41 PM | Happy Ending Handjobs | MetroCast Cablevision |
| 5454 | 69.161.108.69 | 1/11/11 07:14:51 PM | Happy Ending Handjobs | MetroCast Cablevision |
| 5455 | 24.233.213.203 | 1/27/11 05:29:27 PM | Happy Ending Handjobs | MetroCast Cablevision |
| 5456 | 24.220.139.106 | 12/31/10 05:01:27 PM | Happy Ending Handjobs | Midcontinent Communications |

Bryan William Ott.xls

| 5457 | 24.220.240.240 | 1/1/11 09:38:57 PM | Happy Ending Handjobs | Midcontinent Communications |
|---|---|---|---|---|
| 5458 | 208.107.68.21 | 1/3/11 05:02:29 AM | Happy Ending Handjobs | Midcontinent Communications |
| 5459 | 24.230.85.207 | 1/4/11 03:44:21 AM | Happy Ending Handjobs | Midcontinent Communications |
| 5460 | 24.220.204.196 | 1/26/11 02:08:00 AM | Happy Ending Handjobs | Midcontinent Communications |
| 5461 | 216.228.44.200 | 1/20/11 08:41:21 AM | Happy Ending Handjobs | Mid-Rivers Telephone Cooperative |
| 5462 | 207.190.93.174 | 1/4/11 04:44:43 AM | Happy Ending Handjobs | Midwest Telnet, LLP |
| 5463 | 68.71.79.34 | 1/30/11 08:04:07 AM | Happy Ending Handjobs | Millennium Telcom LLC |
| 5464 | 66.182.196.180 | 1/31/11 07:51:57 AM | Happy Ending Handjobs | Millennium Telcom LLC |
| 5465 | 173.243.17.120 | 1/5/11 12:44:41 AM | Happy Ending Handjobs | MILLRY TELEPHONE CO |
| 5466 | 130.18.222.73 | 1/28/11 02:15:10 AM | Happy Ending Handjobs | Mississippi State University |
| 5467 | 208.123.162.2 | 2/12/11 08:27:04 PM | Happy Ending Handjobs | MST Acquisition Group, LLC. |
| 5468 | 74.85.102.84 | 1/3/11 12:05:19 AM | Happy Ending Handjobs | NETWORK INNOVATIONS |
| 5469 | 130.156.105.206 | 1/18/11 03:01:57 PM | Happy Ending Handjobs | New Jersey Higher Education Network |
| 5470 | 72.15.92.180 | 1/6/11 02:11:46 AM | Happy Ending Handjobs | Newnan Utilities |
| 5471 | 72.15.122.134 | 1/18/11 12:00:24 AM | Happy Ending Handjobs | Newnan Utilities |
| 5472 | 96.31.87.249 | 1/2/11 12:08:01 AM | Happy Ending Handjobs | NOC4Hosts |
| 5473 | 204.85.72.169 | 1/13/11 02:12:48 PM | Happy Ending Handjobs | North Carolina Research and Education Network |
| 5474 | 204.85.81.120 | 2/13/11 06:42:09 AM | Happy Ending Handjobs | North Carolina Research and Education Network |
| 5475 | 192.122.237.252 | 1/4/11 07:25:46 PM | Happy Ending Handjobs | Northern Kentucky University |
| 5476 | 72.1.5.148 | 1/13/11 05:54:05 PM | Happy Ending Handjobs | Northern Telephone and Data Corp |
| 5477 | 72.1.5.148 | 1/20/11 12:49:08 AM | Happy Ending Handjobs | Northern Telephone and Data Corp |
| 5478 | 24.156.108.41 | 12/29/10 06:59:38 PM | Happy Ending Handjobs | NPG Cable |
| 5479 | 24.121.184.72 | 1/19/11 01:50:33 AM | Happy Ending Handjobs | NPG Cable |
| 5480 | 70.32.197.134 | 1/17/11 01:32:58 PM | Happy Ending Handjobs | Ntelos PCS |
| 5481 | 203.205.120.2 | 1/13/11 04:34:50 PM | Happy Ending Handjobs | NTT Communications |
| 5482 | 203.205.114.111 | 1/29/11 08:59:52 AM | Happy Ending Handjobs | NTT Communications |
| 5483 | 70.43.116.130 | 1/19/11 12:47:52 AM | Happy Ending Handjobs | NuVox Communications |
| 5484 | 216.235.57.143 | 1/31/11 12:13:22 AM | Happy Ending Handjobs | Oceanic Cable |
| 5485 | 66.213.29.2 | 1/20/11 06:46:27 PM | Happy Ending Handjobs | Ohio Public Library Information Network (OPLIN) |
| 5486 | 66.213.29.2 | 1/20/11 08:48:54 PM | Happy Ending Handjobs | Ohio Public Library Information Network (OPLIN) |
| 5487 | 173.3.155.237 | 2/20/11 02:53:10 AM | Happy Ending Handjobs | Optimum Online |
| 5488 | 173.3.155.237 | 2/26/11 12:46:59 AM | Happy Ending Handjobs | Optimum Online |
| 5489 | 69.117.186.36 | 12/29/10 06:47:49 PM | Happy Ending Handjobs | Optimum Online (Cablevision Systems) |
| 5490 | 69.116.226.175 | 12/29/10 06:54:13 PM | Happy Ending Handjobs | Optimum Online (Cablevision Systems) |
| 5491 | 69.121.96.63 | 12/30/10 12:01:33 AM | Happy Ending Handjobs | Optimum Online (Cablevision Systems) |
| 5492 | 69.115.179.170 | 12/30/10 01:47:49 AM | Happy Ending Handjobs | Optimum Online (Cablevision Systems) |
| 5493 | 67.85.198.20 | 12/31/10 12:33:42 AM | Happy Ending Handjobs | Optimum Online (Cablevision Systems) |
| 5494 | 173.2.221.11 | 12/31/10 01:12:53 AM | Happy Ending Handjobs | Optimum Online (Cablevision Systems) |
| 5495 | 68.196.110.79 | 12/31/10 01:25:03 AM | Happy Ending Handjobs | Optimum Online (Cablevision Systems) |
| 5496 | 24.187.28.81 | 12/31/10 05:51:27 AM | Happy Ending Handjobs | Optimum Online (Cablevision Systems) |
| 5497 | 69.117.183.45 | 1/1/11 12:30:35 AM | Happy Ending Handjobs | Optimum Online (Cablevision Systems) |
| 5498 | 68.198.118.185 | 1/1/11 12:55:46 PM | Happy Ending Handjobs | Optimum Online (Cablevision Systems) |
| 5499 | 24.45.38.172 | 1/1/11 10:34:22 PM | Happy Ending Handjobs | Optimum Online (Cablevision Systems) |
| 5500 | 69.117.162.200 | 1/1/11 04:42:06 PM | Happy Ending Handjobs | Optimum Online (Cablevision Systems) |
| 5501 | 69.121.44.168 | 1/2/11 07:29:14 AM | Happy Ending Handjobs | Optimum Online (Cablevision Systems) |
| 5502 | 69.120.109.133 | 1/2/11 03:24:39 PM | Happy Ending Handjobs | Optimum Online (Cablevision Systems) |
| 5503 | 173.3.240.112 | 1/2/11 03:33:09 AM | Happy Ending Handjobs | Optimum Online (Cablevision Systems) |
| 5504 | 67.82.2.179 | 1/2/11 10:13:46 PM | Happy Ending Handjobs | Optimum Online (Cablevision Systems) |
| 5505 | 69.113.26.71 | 1/3/11 06:12:08 AM | Happy Ending Handjobs | Optimum Online (Cablevision Systems) |
| 5506 | 24.47.65.106 | 1/3/11 02:24:37 AM | Happy Ending Handjobs | Optimum Online (Cablevision Systems) |
| 5507 | 24.188.13.52 | 1/3/11 03:29:54 PM | Happy Ending Handjobs | Optimum Online (Cablevision Systems) |

Bryan William Ott.xls

| 5508 | 24.190.230.61 | 1/3/11 02:38:51 PM | Happy Ending Handjobs Optimum Online (Cablevision Systems) |
|------|---------------|--------------------|-----------------------------------------------------------|
| 5509 | 67.80.67.114 | 1/4/11 12:33:31 AM | Happy Ending Handjobs Optimum Online (Cablevision Systems) |
| 5510 | 68.196.163.123 | 1/4/11 01:39:26 AM | Happy Ending Handjobs Optimum Online (Cablevision Systems) |
| 5511 | 68.192.166.57 | 1/4/11 12:39:44 AM | Happy Ending Handjobs Optimum Online (Cablevision Systems) |
| 5512 | 69.113.241.229 | 1/4/11 12:09:36 AM | Happy Ending Handjobs Optimum Online (Cablevision Systems) |
| 5513 | 173.3.123.2 | 1/4/11 01:24:01 AM | Happy Ending Handjobs Optimum Online (Cablevision Systems) |
| 5514 | 24.47.41.173 | 1/4/11 12:00:49 AM | Happy Ending Handjobs Optimum Online (Cablevision Systems) |
| 5515 | 69.119.126.155 | 1/5/11 02:00:31 AM | Happy Ending Handjobs Optimum Online (Cablevision Systems) |
| 5516 | 173.2.237.178 | 1/5/11 01:58:15 AM | Happy Ending Handjobs Optimum Online (Cablevision Systems) |
| 5517 | 24.189.5.120 | 1/6/11 06:43:52 PM | Happy Ending Handjobs Optimum Online (Cablevision Systems) |
| 5518 | 68.193.145.105 | 1/7/11 07:50:49 AM | Happy Ending Handjobs Optimum Online (Cablevision Systems) |
| 5519 | 68.198.148.231 | 1/7/11 03:40:26 AM | Happy Ending Handjobs Optimum Online (Cablevision Systems) |
| 5520 | 24.45.38.172 | 1/8/11 06:47:25 PM | Happy Ending Handjobs Optimum Online (Cablevision Systems) |
| 5521 | 69.124.119.200 | 1/8/11 12:50:01 PM | Happy Ending Handjobs Optimum Online (Cablevision Systems) |
| 5522 | 68.193.4.98 | 1/11/11 11:40:25 PM | Happy Ending Handjobs Optimum Online (Cablevision Systems) |
| 5523 | 69.122.248.85 | 1/14/11 04:06:13 AM | Happy Ending Handjobs Optimum Online (Cablevision Systems) |
| 5524 | 68.192.78.93 | 1/18/11 10:21:05 PM | Happy Ending Handjobs Optimum Online (Cablevision Systems) |
| 5525 | 24.190.85.107 | 1/19/11 03:47:55 AM | Happy Ending Handjobs Optimum Online (Cablevision Systems) |
| 5526 | 24.44.10.7 | 1/19/11 02:10:55 AM | Happy Ending Handjobs Optimum Online (Cablevision Systems) |
| 5527 | 24.45.22.53 | 1/25/11 03:54:40 PM | Happy Ending Handjobs Optimum Online (Cablevision Systems) |
| 5528 | 69.127.11.143 | 1/26/11 01:20:20 AM | Happy Ending Handjobs Optimum Online (Cablevision Systems) |
| 5529 | 24.189.93.107 | 1/26/11 02:08:57 AM | Happy Ending Handjobs Optimum Online (Cablevision Systems) |
| 5530 | 68.195.72.222 | 1/26/11 03:55:10 AM | Happy Ending Handjobs Optimum Online (Cablevision Systems) |
| 5531 | 67.84.111.245 | 1/27/11 08:44:22 AM | Happy Ending Handjobs Optimum Online (Cablevision Systems) |
| 5532 | 69.112.215.74 | 1/27/11 09:59:23 PM | Happy Ending Handjobs Optimum Online (Cablevision Systems) |
| 5533 | 24.187.129.170 | 1/28/11 08:05:36 PM | Happy Ending Handjobs Optimum Online (Cablevision Systems) |
| 5534 | 24.188.162.63 | 1/29/11 12:20:21 AM | Happy Ending Handjobs Optimum Online (Cablevision Systems) |
| 5535 | 69.117.171.161 | 1/29/11 12:03:35 AM | Happy Ending Handjobs Optimum Online (Cablevision Systems) |
| 5536 | 24.184.189.210 | 1/29/11 10:52:37 AM | Happy Ending Handjobs Optimum Online (Cablevision Systems) |
| 5537 | 67.85.168.62 | 1/29/11 05:45:51 AM | Happy Ending Handjobs Optimum Online (Cablevision Systems) |
| 5538 | 69.112.215.74 | 1/30/11 09:22:21 PM | Happy Ending Handjobs Optimum Online (Cablevision Systems) |
| 5539 | 173.3.240.112 | 1/31/11 03:04:07 PM | Happy Ending Handjobs Optimum Online (Cablevision Systems) |
| 5540 | 24.185.14.22 | 1/31/11 02:51:03 AM | Happy Ending Handjobs Optimum Online (Cablevision Systems) |
| 5541 | 67.84.222.203 | 2/14/11 03:32:27 AM | Happy Ending Handjobs Optimum Online (Cablevision Systems) |
| 5542 | 68.194.132.77 | 1/3/11 12:01:40 AM | Happy Ending Handjobs Optimum Online (Cablevision Systems) |
| 5543 | 69.127.61.212 | 1/4/11 01:04:28 AM | Happy Ending Handjobs Optimum Online (Cablevision Systems) |
| 5544 | 69.121.200.57 | 1/8/11 08:48:42 PM | Happy Ending Handjobs Optimum Online (Cablevision Systems) |
| 5545 | 24.185.81.20 | 1/5/11 03:15:19 AM | Happy Ending Handjobs Optimum Online (Cablevision Systems) |
| 5546 | 69.116.147.231 | 1/5/11 04:02:14 AM | Happy Ending Handjobs Optimum Online (Cablevision Systems) |
| 5547 | 69.122.41.61 | 1/5/11 11:13:46 PM | Happy Ending Handjobs Optimum Online (Cablevision Systems) |
| 5548 | 24.185.81.20 | 1/15/11 12:26:45 PM | Happy Ending Handjobs Optimum Online (Cablevision Systems) |
| 5549 | 69.123.136.243 | 1/18/11 03:12:01 AM | Happy Ending Handjobs Optimum Online (Cablevision Systems) |
| 5550 | 69.123.136.243 | 1/18/11 12:01:38 AM | Happy Ending Handjobs Optimum Online (Cablevision Systems) |
| 5551 | 173.2.201.2 | 1/19/11 01:16:23 AM | Happy Ending Handjobs Optimum Online (Cablevision Systems) |
| 5552 | 69.118.92.210 | 1/24/11 07:38:13 AM | Happy Ending Handjobs Optimum Online (Cablevision Systems) |
| 5553 | 173.2.201.2 | 2/5/11 02:15:48 AM | Happy Ending Handjobs Optimum Online (Cablevision Systems) |
| 5554 | 24.187.15.15 | 1/6/11 06:10:19 PM | Happy Ending Handjobs Optimum Online (Cablevision Systems) |
| 5555 | 173.3.155.237 | 1/9/11 04:49:31 AM | Happy Ending Handjobs Optimum Online (Cablevision Systems) |
| 5556 | 24.47.134.38 | 1/10/11 04:42:50 PM | Happy Ending Handjobs Optimum Online (Cablevision Systems) |
| 5557 | 67.85.151.228 | 1/10/11 11:54:46 PM | Happy Ending Handjobs Optimum Online (Cablevision Systems) |
| 5558 | 69.119.178.155 | 1/20/11 06:57:22 AM | Happy Ending Handjobs Optimum Online (Cablevision Systems) |

Bryan William Ott.xls

| 5559 | 69.127.75.243 | 1/25/11 05:25:50 AM | Happy Ending Handjobs | Optimum Online (Cablevision Systems) |
|------|---------------|---------------------|-----------------------|--------------------------------------|
| 5560 | 68.192.193.123 | 1/25/11 07:08:40 PM | Happy Ending Handjobs | Optimum Online (Cablevision Systems) |
| 5561 | 67.83.39.221 | 1/26/11 02:25:55 PM | Happy Ending Handjobs | Optimum Online (Cablevision Systems) |
| 5562 | 67.86.150.199 | 1/27/11 07:18:06 PM | Happy Ending Handjobs | Optimum Online (Cablevision Systems) |
| 5563 | 173.3.155.237 | 1/29/11 01:22:03 AM | Happy Ending Handjobs | Optimum Online (Cablevision Systems) |
| 5564 | 69.122.63.205 | 1/30/11 12:52:30 AM | Happy Ending Handjobs | Optimum Online (Cablevision Systems) |
| 5565 | 68.192.193.123 | 2/1/11 03:13:49 PM | Happy Ending Handjobs | Optimum Online (Cablevision Systems) |
| 5566 | 67.80.189.244 | 2/1/11 05:00:02 PM | Happy Ending Handjobs | Optimum Online (Cablevision Systems) |
| 5567 | 67.82.85.2 | 2/1/11 07:13:41 PM | Happy Ending Handjobs | Optimum Online (Cablevision Systems) |
| 5568 | 69.116.226.175 | 1/12/11 12:32:21 AM | Happy Ending Handjobs | Optimum Online (Cablevision Systems) |
| 5569 | 209.156.251.49 | 1/4/11 09:48:54 AM | Happy Ending Handjobs | PaeTec Communications |
| 5570 | 38.99.60.154 | 12/30/10 12:27:46 AM | Happy Ending Handjobs | Performance Systems International |
| 5571 | 38.104.203.110 | 1/25/11 02:25:29 PM | Happy Ending Handjobs | Performance Systems International |
| 5572 | 38.119.107.87 | 1/29/11 10:06:40 PM | Happy Ending Handjobs | Performance Systems International |
| 5573 | 216.16.109.35 | 1/8/11 01:04:31 PM | Happy Ending Handjobs | PrairieWave Telecommunications |
| 5574 | 208.82.47.115 | 1/26/11 02:40:12 AM | Happy Ending Handjobs | Pulaski Electric System |
| 5575 | 97.112.106.224 | 12/30/10 02:47:49 PM | Happy Ending Handjobs | Qwest Communications |
| 5576 | 71.210.206.240 | 12/31/10 06:41:28 PM | Happy Ending Handjobs | Qwest Communications |
| 5577 | 75.169.246.8 | 1/1/11 12:02:17 AM | Happy Ending Handjobs | Qwest Communications |
| 5578 | 174.20.8.29 | 1/1/11 10:48:09 AM | Happy Ending Handjobs | Qwest Communications |
| 5579 | 71.215.41.47 | 1/1/11 11:39:41 PM | Happy Ending Handjobs | Qwest Communications |
| 5580 | 71.33.39.62 | 1/2/11 06:23:32 AM | Happy Ending Handjobs | Qwest Communications |
| 5581 | 75.172.106.251 | 1/3/11 02:28:29 PM | Happy Ending Handjobs | Qwest Communications |
| 5582 | 63.229.84.191 | 1/4/11 07:31:26 AM | Happy Ending Handjobs | Qwest Communications |
| 5583 | 174.28.80.180 | 1/4/11 07:21:26 AM | Happy Ending Handjobs | Qwest Communications |
| 5584 | 71.38.2.153 | 1/5/11 05:01:58 AM | Happy Ending Handjobs | Qwest Communications |
| 5585 | 97.119.1.61 | 1/6/11 01:18:09 AM | Happy Ending Handjobs | Qwest Communications |
| 5586 | 71.223.115.180 | 1/7/11 02:28:54 AM | Happy Ending Handjobs | Qwest Communications |
| 5587 | 75.175.213.45 | 1/8/11 02:22:05 AM | Happy Ending Handjobs | Qwest Communications |
| 5588 | 67.1.5.111 | 1/11/11 10:09:10 AM | Happy Ending Handjobs | Qwest Communications |
| 5589 | 97.115.152.174 | 1/11/11 05:20:48 PM | Happy Ending Handjobs | Qwest Communications |
| 5590 | 97.114.189.238 | 1/13/11 01:35:14 AM | Happy Ending Handjobs | Qwest Communications |
| 5591 | 97.119.2.84 | 1/17/11 11:00:04 PM | Happy Ending Handjobs | Qwest Communications |
| 5592 | 71.215.251.83 | 1/17/11 12:50:46 PM | Happy Ending Handjobs | Qwest Communications |
| 5593 | 71.215.47.110 | 1/17/11 08:41:08 PM | Happy Ending Handjobs | Qwest Communications |
| 5594 | 174.21.57.43 | 1/22/11 12:43:14 AM | Happy Ending Handjobs | Qwest Communications |
| 5595 | 174.25.20.31 | 1/24/11 08:52:23 PM | Happy Ending Handjobs | Qwest Communications |
| 5596 | 174.28.74.219 | 1/24/11 11:49:02 PM | Happy Ending Handjobs | Qwest Communications |
| 5597 | 97.112.133.197 | 1/26/11 12:39:30 AM | Happy Ending Handjobs | Qwest Communications |
| 5598 | 63.145.155.157 | 1/28/11 06:09:24 PM | Happy Ending Handjobs | Qwest Communications |
| 5599 | 65.112.53.114 | 1/29/11 02:25:11 AM | Happy Ending Handjobs | Qwest Communications |
| 5600 | 174.23.111.63 | 1/31/11 02:30:18 AM | Happy Ending Handjobs | Qwest Communications |
| 5601 | 71.209.248.195 | 2/10/11 12:19:16 AM | Happy Ending Handjobs | Qwest Communications |
| 5602 | 97.116.152.93 | 2/11/11 12:42:17 AM | Happy Ending Handjobs | Qwest Communications |
| 5603 | 216.160.216.43 | 2/21/11 07:51:09 AM | Happy Ending Handjobs | Qwest Communications |
| 5604 | 174.21.112.199 | 2/21/11 04:18:28 PM | Happy Ending Handjobs | Qwest Communications |
| 5605 | 71.38.0.8 | 12/31/10 08:04:52 PM | Happy Ending Handjobs | Qwest Communications |
| 5606 | 174.20.217.53 | 1/2/11 12:44:24 PM | Happy Ending Handjobs | Qwest Communications |
| 5607 | 174.30.132.116 | 1/3/11 12:07:51 AM | Happy Ending Handjobs | Qwest Communications |
| 5608 | 97.126.91.11 | 1/4/11 03:11:10 AM | Happy Ending Handjobs | Qwest Communications |
| 5609 | 71.218.43.86 | 1/4/11 01:13:13 PM | Happy Ending Handjobs | Qwest Communications |

Bryan William Ott.xls

| 5610 | 71.33.23.158 | 1/6/11 02:12:06 AM | Happy Ending Handjobs | Qwest Communications |
|------|--------------|--------------------|-----------------------|----------------------|
| 5611 | 71.214.231.228 | 1/7/11 12:08:59 AM | Happy Ending Handjobs | Qwest Communications |
| 5612 | 97.125.174.196 | 2/26/11 12:47:58 AM | Happy Ending Handjobs | Qwest Communications |
| 5613 | 174.29.105.64 | 1/7/11 12:07:01 AM | Happy Ending Handjobs | Qwest Communications |
| 5614 | 184.96.101.140 | 1/7/11 02:49:16 AM | Happy Ending Handjobs | Qwest Communications |
| 5615 | 71.33.199.192 | 1/19/11 06:30:07 AM | Happy Ending Handjobs | Qwest Communications |
| 5616 | 174.31.68.52 | 1/21/11 02:40:42 PM | Happy Ending Handjobs | Qwest Communications |
| 5617 | 184.99.88.122 | 1/4/11 12:18:53 PM | Happy Ending Handjobs | Qwest Communications |
| 5618 | 97.125.182.124 | 1/5/11 07:27:45 AM | Happy Ending Handjobs | Qwest Communications |
| 5619 | 71.214.231.228 | 1/7/11 12:08:43 AM | Happy Ending Handjobs | Qwest Communications |
| 5620 | 67.2.146.173 | 1/7/11 01:29:14 AM | Happy Ending Handjobs | Qwest Communications |
| 5621 | 97.125.194.135 | 1/8/11 07:32:48 AM | Happy Ending Handjobs | Qwest Communications |
| 5622 | 174.26.97.25 | 1/22/11 10:36:52 AM | Happy Ending Handjobs | Qwest Communications |
| 5623 | 71.33.106.75 | 1/27/11 01:42:13 AM | Happy Ending Handjobs | Qwest Communications |
| 5624 | 207.237.46.62 | 12/30/10 06:07:02 AM | Happy Ending Handjobs | RCN Corporation |
| 5625 | 207.172.235.123 | 12/30/10 11:34:46 PM | Happy Ending Handjobs | RCN Corporation |
| 5626 | 207.172.235.15 | 1/1/11 01:49:33 AM | Happy Ending Handjobs | RCN Corporation |
| 5627 | 24.136.2.37 | 1/2/11 02:28:08 AM | Happy Ending Handjobs | RCN Corporation |
| 5628 | 65.78.29.37 | 1/5/11 01:05:08 AM | Happy Ending Handjobs | RCN Corporation |
| 5629 | 146.115.52.201 | 1/5/11 01:11:50 PM | Happy Ending Handjobs | RCN Corporation |
| 5630 | 207.237.121.25 | 1/6/11 05:39:22 PM | Happy Ending Handjobs | RCN Corporation |
| 5631 | 64.121.38.168 | 1/7/11 06:28:25 PM | Happy Ending Handjobs | RCN Corporation |
| 5632 | 207.172.215.25 | 1/7/11 01:15:24 AM | Happy Ending Handjobs | RCN Corporation |
| 5633 | 207.237.246.83 | 1/8/11 05:38:09 AM | Happy Ending Handjobs | RCN Corporation |
| 5634 | 24.148.14.175 | 1/14/11 06:01:37 AM | Happy Ending Handjobs | RCN Corporation |
| 5635 | 216.80.119.138 | 1/21/11 08:37:36 PM | Happy Ending Handjobs | RCN Corporation |
| 5636 | 64.121.87.175 | 1/22/11 03:38:07 AM | Happy Ending Handjobs | RCN Corporation |
| 5637 | 24.136.28.114 | 1/25/11 09:06:28 PM | Happy Ending Handjobs | RCN Corporation |
| 5638 | 207.181.252.125 | 1/27/11 03:31:50 AM | Happy Ending Handjobs | RCN Corporation |
| 5639 | 146.115.138.68 | 1/28/11 01:54:49 AM | Happy Ending Handjobs | RCN Corporation |
| 5640 | 207.181.252.125 | 1/28/11 07:51:48 AM | Happy Ending Handjobs | RCN Corporation |
| 5641 | 207.181.244.63 | 1/28/11 05:39:44 PM | Happy Ending Handjobs | RCN Corporation |
| 5642 | 209.6.54.248 | 2/9/11 11:01:21 PM | Happy Ending Handjobs | RCN Corporation |
| 5643 | 207.38.142.148 | 2/26/11 12:18:48 AM | Happy Ending Handjobs | RCN Corporation |
| 5644 | 208.58.57.61 | 2/1/11 12:02:13 AM | Happy Ending Handjobs | RCN Corporation |
| 5645 | 99.16.198.192 | 12/29/10 10:58:57 AM | Happy Ending Handjobs | SBC Internet Services |
| 5646 | 75.27.61.233 | 12/29/10 10:59:25 AM | Happy Ending Handjobs | SBC Internet Services |
| 5647 | 70.251.107.230 | 12/29/10 11:09:38 AM | Happy Ending Handjobs | SBC Internet Services |
| 5648 | 99.65.218.191 | 12/29/10 06:52:36 PM | Happy Ending Handjobs | SBC Internet Services |
| 5649 | 70.240.145.112 | 12/29/10 07:50:58 PM | Happy Ending Handjobs | SBC Internet Services |
| 5650 | 76.206.193.217 | 12/29/10 09:20:08 PM | Happy Ending Handjobs | SBC Internet Services |
| 5651 | 69.232.56.230 | 12/29/10 09:42:29 PM | Happy Ending Handjobs | SBC Internet Services |
| 5652 | 66.142.233.179 | 12/30/10 12:10:28 AM | Happy Ending Handjobs | SBC Internet Services |
| 5653 | 209.78.23.234 | 12/30/10 12:57:07 AM | Happy Ending Handjobs | SBC Internet Services |
| 5654 | 76.247.134.162 | 12/30/10 01:55:18 AM | Happy Ending Handjobs | SBC Internet Services |
| 5655 | 99.129.137.50 | 12/30/10 03:15:29 AM | Happy Ending Handjobs | SBC Internet Services |
| 5656 | 76.214.200.167 | 12/30/10 05:17:22 AM | Happy Ending Handjobs | SBC Internet Services |
| 5657 | 69.231.200.64 | 12/30/10 12:00:47 PM | Happy Ending Handjobs | SBC Internet Services |
| 5658 | 76.206.248.251 | 12/30/10 04:51:09 PM | Happy Ending Handjobs | SBC Internet Services |
| 5659 | 99.137.235.189 | 12/30/10 07:08:56 PM | Happy Ending Handjobs | SBC Internet Services |
| 5660 | 69.228.129.185 | 12/31/10 12:08:34 AM | Happy Ending Handjobs | SBC Internet Services |

Bryan William Ott.xls

| 5661 | 75.36.241.95 | 12/31/10 01:45:52 AM | Happy Ending Handjobs | SBC Internet Services |
|------|--------------|----------------------|----------------------|----------------------|
| 5662 | 99.58.72.252 | 12/31/10 02:04:25 AM | Happy Ending Handjobs | SBC Internet Services |
| 5663 | 75.1.81.103 | 12/31/10 04:07:12 AM | Happy Ending Handjobs | SBC Internet Services |
| 5664 | 70.130.157.64 | 12/31/10 08:10:53 AM | Happy Ending Handjobs | SBC Internet Services |
| 5665 | 99.9.45.29 | 12/31/10 10:07:08 AM | Happy Ending Handjobs | SBC Internet Services |
| 5666 | 75.47.135.192 | 12/31/10 10:59:55 AM | Happy Ending Handjobs | SBC Internet Services |
| 5667 | 99.184.128.37 | 12/31/10 11:22:19 AM | Happy Ending Handjobs | SBC Internet Services |
| 5668 | 99.74.169.241 | 12/31/10 12:30:30 PM | Happy Ending Handjobs | SBC Internet Services |
| 5669 | 76.212.164.97 | 12/31/10 01:24:19 PM | Happy Ending Handjobs | SBC Internet Services |
| 5670 | 75.33.67.246 | 12/31/10 03:18:38 PM | Happy Ending Handjobs | SBC Internet Services |
| 5671 | 99.104.9.37 | 12/31/10 05:44:34 PM | Happy Ending Handjobs | SBC Internet Services |
| 5672 | 75.21.202.253 | 12/31/10 07:46:57 PM | Happy Ending Handjobs | SBC Internet Services |
| 5673 | 75.57.188.99 | 12/31/10 08:53:50 PM | Happy Ending Handjobs | SBC Internet Services |
| 5674 | 75.18.195.14 | 1/1/11 12:02:23 AM | Happy Ending Handjobs | SBC Internet Services |
| 5675 | 70.242.230.81 | 1/1/11 12:01:14 AM | Happy Ending Handjobs | SBC Internet Services |
| 5676 | 69.227.170.174 | 1/1/11 12:06:09 AM | Happy Ending Handjobs | SBC Internet Services |
| 5677 | 70.226.171.178 | 1/1/11 12:18:28 AM | Happy Ending Handjobs | SBC Internet Services |
| 5678 | 99.14.168.20 | 1/1/11 12:23:24 AM | Happy Ending Handjobs | SBC Internet Services |
| 5679 | 76.229.215.238 | 1/1/11 12:26:07 AM | Happy Ending Handjobs | SBC Internet Services |
| 5680 | 99.100.128.168 | 1/1/11 12:55:20 AM | Happy Ending Handjobs | SBC Internet Services |
| 5681 | 99.19.6.228 | 1/1/11 01:01:44 AM | Happy Ending Handjobs | SBC Internet Services |
| 5682 | 70.138.69.109 | 1/1/11 01:53:42 AM | Happy Ending Handjobs | SBC Internet Services |
| 5683 | 99.96.227.94 | 1/1/11 03:23:47 AM | Happy Ending Handjobs | SBC Internet Services |
| 5684 | 71.141.111.106 | 1/1/11 03:24:07 AM | Happy Ending Handjobs | SBC Internet Services |
| 5685 | 76.241.142.148 | 1/1/11 04:34:19 AM | Happy Ending Handjobs | SBC Internet Services |
| 5686 | 76.205.141.239 | 1/1/11 05:40:57 AM | Happy Ending Handjobs | SBC Internet Services |
| 5687 | 99.180.70.173 | 1/1/11 01:32:22 PM | Happy Ending Handjobs | SBC Internet Services |
| 5688 | 99.148.155.206 | 1/1/11 03:34:25 PM | Happy Ending Handjobs | SBC Internet Services |
| 5689 | 71.140.88.143 | 1/1/11 09:17:47 PM | Happy Ending Handjobs | SBC Internet Services |
| 5690 | 99.155.18.158 | 1/1/11 08:40:21 PM | Happy Ending Handjobs | SBC Internet Services |
| 5691 | 71.149.243.4 | 1/1/11 06:51:39 PM | Happy Ending Handjobs | SBC Internet Services |
| 5692 | 70.254.34.126 | 1/1/11 08:36:13 PM | Happy Ending Handjobs | SBC Internet Services |
| 5693 | 76.202.181.11 | 1/1/11 07:08:33 PM | Happy Ending Handjobs | SBC Internet Services |
| 5694 | 76.240.69.22 | 1/2/11 12:16:42 AM | Happy Ending Handjobs | SBC Internet Services |
| 5695 | 99.7.124.174 | 1/2/11 06:21:26 AM | Happy Ending Handjobs | SBC Internet Services |
| 5696 | 69.183.42.73 | 1/2/11 11:03:11 AM | Happy Ending Handjobs | SBC Internet Services |
| 5697 | 99.132.78.68 | 1/3/11 06:41:47 AM | Happy Ending Handjobs | SBC Internet Services |
| 5698 | 76.202.191.40 | 1/3/11 06:05:18 AM | Happy Ending Handjobs | SBC Internet Services |
| 5699 | 75.53.40.199 | 1/3/11 04:05:31 AM | Happy Ending Handjobs | SBC Internet Services |
| 5700 | 76.233.173.60 | 1/3/11 07:36:29 AM | Happy Ending Handjobs | SBC Internet Services |
| 5701 | 75.49.222.244 | 1/3/11 07:25:33 AM | Happy Ending Handjobs | SBC Internet Services |
| 5702 | 99.7.49.239 | 1/3/11 02:44:54 PM | Happy Ending Handjobs | SBC Internet Services |
| 5703 | 99.191.46.25 | 1/3/11 10:10:22 PM | Happy Ending Handjobs | SBC Internet Services |
| 5704 | 99.135.151.3 | 1/3/11 05:58:09 PM | Happy Ending Handjobs | SBC Internet Services |
| 5705 | 70.245.152.47 | 1/4/11 11:43:57 AM | Happy Ending Handjobs | SBC Internet Services |
| 5706 | 69.37.155.24 | 1/4/11 11:54:19 AM | Happy Ending Handjobs | SBC Internet Services |
| 5707 | 75.27.32.44 | 1/4/11 03:56:00 PM | Happy Ending Handjobs | SBC Internet Services |
| 5708 | 76.201.176.3 | 1/4/11 04:10:51 AM | Happy Ending Handjobs | SBC Internet Services |
| 5709 | 75.31.2.21 | 1/4/11 12:29:23 AM | Happy Ending Handjobs | SBC Internet Services |
| 5710 | 75.27.114.35 | 1/5/11 12:17:03 PM | Happy Ending Handjobs | SBC Internet Services |
| 5711 | 76.223.251.202 | 1/5/11 02:47:16 PM | Happy Ending Handjobs | SBC Internet Services |

Bryan William Ott.xls

| 5712 | 76.240.81.100 | 1/5/11 09:33:49 AM | Happy Ending Handjobs | SBC Internet Services |
|------|---------------|--------------------|-----------------------|------------------------|
| 5713 | 99.30.78.119 | 1/5/11 06:08:33 PM | Happy Ending Handjobs | SBC Internet Services |
| 5714 | 75.30.91.230 | 1/5/11 01:36:28 AM | Happy Ending Handjobs | SBC Internet Services |
| 5715 | 75.49.223.250 | 1/5/11 04:02:00 AM | Happy Ending Handjobs | SBC Internet Services |
| 5716 | 99.38.220.15 | 1/5/11 04:23:27 AM | Happy Ending Handjobs | SBC Internet Services |
| 5717 | 99.41.55.182 | 1/6/11 07:46:01 AM | Happy Ending Handjobs | SBC Internet Services |
| 5718 | 99.135.145.5 | 1/6/11 03:19:25 AM | Happy Ending Handjobs | SBC Internet Services |
| 5719 | 76.206.9.60 | 1/6/11 02:20:43 AM | Happy Ending Handjobs | SBC Internet Services |
| 5720 | 76.242.28.207 | 1/7/11 01:05:41 PM | Happy Ending Handjobs | SBC Internet Services |
| 5721 | 99.36.232.18 | 1/8/11 07:03:48 PM | Happy Ending Handjobs | SBC Internet Services |
| 5722 | 70.139.191.62 | 1/8/11 05:47:29 AM | Happy Ending Handjobs | SBC Internet Services |
| 5723 | 65.43.218.214 | 1/8/11 12:02:46 AM | Happy Ending Handjobs | SBC Internet Services |
| 5724 | 99.93.171.75 | 1/8/11 03:27:18 AM | Happy Ending Handjobs | SBC Internet Services |
| 5725 | 99.72.203.208 | 1/11/11 02:41:30 PM | Happy Ending Handjobs | SBC Internet Services |
| 5726 | 76.227.145.245 | 1/11/11 10:09:27 AM | Happy Ending Handjobs | SBC Internet Services |
| 5727 | 69.228.86.14 | 1/11/11 10:08:44 AM | Happy Ending Handjobs | SBC Internet Services |
| 5728 | 99.4.164.58 | 1/12/11 05:25:19 AM | Happy Ending Handjobs | SBC Internet Services |
| 5729 | 75.37.12.127 | 1/12/11 03:07:55 AM | Happy Ending Handjobs | SBC Internet Services |
| 5730 | 75.50.49.25 | 1/12/11 12:52:11 PM | Happy Ending Handjobs | SBC Internet Services |
| 5731 | 69.225.128.108 | 1/12/11 10:53:26 AM | Happy Ending Handjobs | SBC Internet Services |
| 5732 | 99.189.26.37 | 1/12/11 02:43:57 PM | Happy Ending Handjobs | SBC Internet Services |
| 5733 | 76.195.56.112 | 1/12/11 06:01:49 AM | Happy Ending Handjobs | SBC Internet Services |
| 5734 | 99.172.146.147 | 1/13/11 02:58:47 PM | Happy Ending Handjobs | SBC Internet Services |
| 5735 | 99.129.239.120 | 1/14/11 04:02:19 AM | Happy Ending Handjobs | SBC Internet Services |
| 5736 | 99.26.90.17 | 1/17/11 11:23:27 PM | Happy Ending Handjobs | SBC Internet Services |
| 5737 | 99.14.28.85 | 1/18/11 11:08:21 PM | Happy Ending Handjobs | SBC Internet Services |
| 5738 | 99.57.223.157 | 1/18/11 09:40:17 AM | Happy Ending Handjobs | SBC Internet Services |
| 5739 | 99.186.111.170 | 1/18/11 02:37:38 AM | Happy Ending Handjobs | SBC Internet Services |
| 5740 | 76.222.252.67 | 1/18/11 12:27:01 PM | Happy Ending Handjobs | SBC Internet Services |
| 5741 | 70.247.116.166 | 1/18/11 05:30:31 AM | Happy Ending Handjobs | SBC Internet Services |
| 5742 | 66.140.85.21 | 1/19/11 12:05:38 AM | Happy Ending Handjobs | SBC Internet Services |
| 5743 | 71.142.210.126 | 1/19/11 10:27:50 AM | Happy Ending Handjobs | SBC Internet Services |
| 5744 | 71.139.149.59 | 1/20/11 01:18:29 AM | Happy Ending Handjobs | SBC Internet Services |
| 5745 | 66.142.214.238 | 1/20/11 01:51:36 AM | Happy Ending Handjobs | SBC Internet Services |
| 5746 | 76.227.236.44 | 1/20/11 07:24:52 AM | Happy Ending Handjobs | SBC Internet Services |
| 5747 | 99.40.199.28 | 1/20/11 07:09:11 AM | Happy Ending Handjobs | SBC Internet Services |
| 5748 | 67.121.233.66 | 1/21/11 05:52:20 PM | Happy Ending Handjobs | SBC Internet Services |
| 5749 | 99.30.232.107 | 1/21/11 07:41:00 PM | Happy Ending Handjobs | SBC Internet Services |
| 5750 | 99.180.105.205 | 1/22/11 09:59:31 AM | Happy Ending Handjobs | SBC Internet Services |
| 5751 | 76.222.61.11 | 1/24/11 08:45:45 PM | Happy Ending Handjobs | SBC Internet Services |
| 5752 | 68.75.80.170 | 1/24/11 08:28:18 PM | Happy Ending Handjobs | SBC Internet Services |
| 5753 | 76.226.62.208 | 1/24/11 07:09:04 PM | Happy Ending Handjobs | SBC Internet Services |
| 5754 | 76.226.49.124 | 1/25/11 07:04:30 AM | Happy Ending Handjobs | SBC Internet Services |
| 5755 | 76.227.92.191 | 1/25/11 02:28:47 AM | Happy Ending Handjobs | SBC Internet Services |
| 5756 | 99.171.92.60 | 1/25/11 03:48:23 AM | Happy Ending Handjobs | SBC Internet Services |
| 5757 | 99.149.176.63 | 1/26/11 01:55:47 AM | Happy Ending Handjobs | SBC Internet Services |
| 5758 | 76.234.166.217 | 1/26/11 05:57:30 PM | Happy Ending Handjobs | SBC Internet Services |
| 5759 | 99.103.165.2 | 1/26/11 01:10:45 AM | Happy Ending Handjobs | SBC Internet Services |
| 5760 | 99.33.92.116 | 1/26/11 12:14:30 AM | Happy Ending Handjobs | SBC Internet Services |
| 5761 | 70.129.142.89 | 1/27/11 03:22:25 AM | Happy Ending Handjobs | SBC Internet Services |
| 5762 | 99.4.189.130 | 1/27/11 03:05:16 AM | Happy Ending Handjobs | SBC Internet Services |

Bryan William Ott.xls

| | | | | |
|---|---|---|---|---|
| 5763 | 99.66.82.111 | 1/27/11 02:40:29 PM | Happy Ending Handjobs | SBC Internet Services |
| 5764 | 209.30.231.141 | 1/27/11 07:36:31 PM | Happy Ending Handjobs | SBC Internet Services |
| 5765 | 99.9.154.146 | 1/28/11 10:54:14 PM | Happy Ending Handjobs | SBC Internet Services |
| 5766 | 76.255.94.104 | 1/28/11 01:16:20 PM | Happy Ending Handjobs | SBC Internet Services |
| 5767 | 99.89.60.140 | 1/28/11 01:06:18 AM | Happy Ending Handjobs | SBC Internet Services |
| 5768 | 99.140.187.99 | 1/28/11 05:02:26 AM | Happy Ending Handjobs | SBC Internet Services |
| 5769 | 99.14.28.85 | 1/28/11 04:35:15 AM | Happy Ending Handjobs | SBC Internet Services |
| 5770 | 99.7.49.239 | 1/28/11 07:21:52 AM | Happy Ending Handjobs | SBC Internet Services |
| 5771 | 76.227.236.44 | 1/28/11 01:40:29 AM | Happy Ending Handjobs | SBC Internet Services |
| 5772 | 75.31.2.21 | 1/28/11 06:16:30 AM | Happy Ending Handjobs | SBC Internet Services |
| 5773 | 76.235.217.96 | 1/28/11 05:37:38 PM | Happy Ending Handjobs | SBC Internet Services |
| 5774 | 108.71.61.10 | 1/29/11 03:59:19 AM | Happy Ending Handjobs | SBC Internet Services |
| 5775 | 76.221.67.209 | 1/29/11 08:25:16 AM | Happy Ending Handjobs | SBC Internet Services |
| 5776 | 99.76.14.210 | 1/29/11 11:06:41 PM | Happy Ending Handjobs | SBC Internet Services |
| 5777 | 70.138.69.109 | 1/29/11 01:59:48 AM | Happy Ending Handjobs | SBC Internet Services |
| 5778 | 99.118.244.165 | 1/30/11 10:07:16 AM | Happy Ending Handjobs | SBC Internet Services |
| 5779 | 70.239.2.249 | 1/30/11 03:04:04 PM | Happy Ending Handjobs | SBC Internet Services |
| 5780 | 69.225.6.11 | 1/31/11 02:31:06 AM | Happy Ending Handjobs | SBC Internet Services |
| 5781 | 99.121.219.21 | 1/31/11 01:18:22 AM | Happy Ending Handjobs | SBC Internet Services |
| 5782 | 68.92.72.92 | 1/31/11 12:26:00 AM | Happy Ending Handjobs | SBC Internet Services |
| 5783 | 76.238.238.53 | 1/31/11 11:48:51 AM | Happy Ending Handjobs | SBC Internet Services |
| 5784 | 99.73.78.233 | 2/7/11 03:23:28 PM | Happy Ending Handjobs | SBC Internet Services |
| 5785 | 99.71.106.248 | 2/8/11 12:36:43 AM | Happy Ending Handjobs | SBC Internet Services |
| 5786 | 99.184.154.211 | 2/10/11 12:58:59 AM | Happy Ending Handjobs | SBC Internet Services |
| 5787 | 69.225.10.39 | 2/10/11 06:10:06 AM | Happy Ending Handjobs | SBC Internet Services |
| 5788 | 99.14.28.85 | 2/11/11 01:08:09 PM | Happy Ending Handjobs | SBC Internet Services |
| 5789 | 69.183.40.212 | 2/11/11 02:43:53 PM | Happy Ending Handjobs | SBC Internet Services |
| 5790 | 76.221.149.192 | 2/11/11 11:12:16 PM | Happy Ending Handjobs | SBC Internet Services |
| 5791 | 75.42.87.37 | 2/12/11 12:00:12 PM | Happy Ending Handjobs | SBC Internet Services |
| 5792 | 75.60.103.20 | 2/15/11 12:20:08 AM | Happy Ending Handjobs | SBC Internet Services |
| 5793 | 99.25.117.241 | 2/15/11 10:42:19 PM | Happy Ending Handjobs | SBC Internet Services |
| 5794 | 76.254.11.185 | 2/16/11 01:08:24 AM | Happy Ending Handjobs | SBC Internet Services |
| 5795 | 99.92.143.171 | 2/16/11 04:20:40 PM | Happy Ending Handjobs | SBC Internet Services |
| 5796 | 108.71.186.162 | 2/17/11 12:05:08 AM | Happy Ending Handjobs | SBC Internet Services |
| 5797 | 76.221.218.60 | 2/20/11 12:00:17 AM | Happy Ending Handjobs | SBC Internet Services |
| 5798 | 70.138.194.219 | 2/20/11 02:26:21 AM | Happy Ending Handjobs | SBC Internet Services |
| 5799 | 99.61.68.63 | 2/22/11 01:58:27 AM | Happy Ending Handjobs | SBC Internet Services |
| 5800 | 76.241.140.45 | 2/22/11 05:10:16 AM | Happy Ending Handjobs | SBC Internet Services |
| 5801 | 99.107.240.37 | 2/22/11 01:43:44 AM | Happy Ending Handjobs | SBC Internet Services |
| 5802 | 108.81.76.184 | 2/23/11 09:49:01 PM | Happy Ending Handjobs | SBC Internet Services |
| 5803 | 71.128.143.144 | 2/23/11 11:40:38 PM | Happy Ending Handjobs | SBC Internet Services |
| 5804 | 70.138.194.219 | 2/24/11 04:19:38 AM | Happy Ending Handjobs | SBC Internet Services |
| 5805 | 99.103.103.240 | 2/24/11 05:16:57 AM | Happy Ending Handjobs | SBC Internet Services |
| 5806 | 70.234.228.49 | 2/24/11 05:31:39 AM | Happy Ending Handjobs | SBC Internet Services |
| 5807 | 99.71.106.248 | 2/26/11 02:04:05 AM | Happy Ending Handjobs | SBC Internet Services |
| 5808 | 99.149.197.110 | 2/26/11 02:41:44 AM | Happy Ending Handjobs | SBC Internet Services |
| 5809 | 99.107.240.37 | 2/26/11 12:06:12 AM | Happy Ending Handjobs | SBC Internet Services |
| 5810 | 99.28.86.181 | 12/31/10 11:36:08 AM | Happy Ending Handjobs | SBC Internet Services |
| 5811 | 99.34.116.87 | 12/31/10 11:36:06 AM | Happy Ending Handjobs | SBC Internet Services |
| 5812 | 99.99.182.78 | 12/31/10 11:42:31 AM | Happy Ending Handjobs | SBC Internet Services |
| 5813 | 99.146.242.230 | 12/31/10 11:58:53 AM | Happy Ending Handjobs | SBC Internet Services |

Bryan William Ott.xls

| | | | | |
|---|---|---|---|---|
| 5814 | 76.193.176.149 | 12/31/10 11:40:01 AM | Happy Ending Handjobs | SBC Internet Services |
| 5815 | 99.129.177.84 | 12/31/10 02:40:45 PM | Happy Ending Handjobs | SBC Internet Services |
| 5816 | 99.48.51.100 | 12/31/10 10:24:26 PM | Happy Ending Handjobs | SBC Internet Services |
| 5817 | 99.99.152.109 | 1/1/11 11:09:00 PM | Happy Ending Handjobs | SBC Internet Services |
| 5818 | 99.29.58.239 | 1/2/11 05:12:17 AM | Happy Ending Handjobs | SBC Internet Services |
| 5819 | 69.111.115.166 | 1/2/11 03:18:29 PM | Happy Ending Handjobs | SBC Internet Services |
| 5820 | 99.186.41.250 | 1/2/11 08:02:20 AM | Happy Ending Handjobs | SBC Internet Services |
| 5821 | 99.101.84.239 | 1/2/11 09:55:24 PM | Happy Ending Handjobs | SBC Internet Services |
| 5822 | 99.147.67.171 | 1/2/11 12:12:06 PM | Happy Ending Handjobs | SBC Internet Services |
| 5823 | 76.232.100.54 | 1/2/11 07:31:02 AM | Happy Ending Handjobs | SBC Internet Services |
| 5824 | 75.21.204.23 | 1/3/11 01:27:23 AM | Happy Ending Handjobs | SBC Internet Services |
| 5825 | 99.35.149.52 | 1/3/11 06:52:20 PM | Happy Ending Handjobs | SBC Internet Services |
| 5826 | 76.226.7.241 | 1/3/11 07:25:58 PM | Happy Ending Handjobs | SBC Internet Services |
| 5827 | 76.226.17.6 | 1/4/11 03:09:15 AM | Happy Ending Handjobs | SBC Internet Services |
| 5828 | 99.49.20.91 | 1/4/11 01:11:57 PM | Happy Ending Handjobs | SBC Internet Services |
| 5829 | 75.47.242.131 | 1/4/11 07:13:40 PM | Happy Ending Handjobs | SBC Internet Services |
| 5830 | 99.155.206.189 | 1/5/11 08:53:18 AM | Happy Ending Handjobs | SBC Internet Services |
| 5831 | 99.10.164.52 | 1/5/11 01:39:34 PM | Happy Ending Handjobs | SBC Internet Services |
| 5832 | 99.136.253.185 | 1/5/11 06:11:10 PM | Happy Ending Handjobs | SBC Internet Services |
| 5833 | 99.149.87.142 | 1/5/11 05:57:00 AM | Happy Ending Handjobs | SBC Internet Services |
| 5834 | 99.175.226.216 | 1/7/11 09:01:01 PM | Happy Ending Handjobs | SBC Internet Services |
| 5835 | 99.189.24.52 | 1/8/11 02:01:59 AM | Happy Ending Handjobs | SBC Internet Services |
| 5836 | 69.215.11.62 | 1/10/11 06:53:20 AM | Happy Ending Handjobs | SBC Internet Services |
| 5837 | 99.92.58.195 | 1/10/11 02:22:42 AM | Happy Ending Handjobs | SBC Internet Services |
| 5838 | 99.185.245.128 | 1/5/11 09:11:01 AM | Happy Ending Handjobs | SBC Internet Services |
| 5839 | 75.13.161.133 | 1/5/11 12:35:42 AM | Happy Ending Handjobs | SBC Internet Services |
| 5840 | 99.49.21.130 | 1/7/11 07:01:45 PM | Happy Ending Handjobs | SBC Internet Services |
| 5841 | 99.182.110.119 | 1/7/11 07:11:48 PM | Happy Ending Handjobs | SBC Internet Services |
| 5842 | 99.163.147.33 | 1/7/11 11:29:11 AM | Happy Ending Handjobs | SBC Internet Services |
| 5843 | 70.241.243.95 | 1/7/11 12:43:39 PM | Happy Ending Handjobs | SBC Internet Services |
| 5844 | 68.79.111.66 | 1/10/11 10:09:07 PM | Happy Ending Handjobs | SBC Internet Services |
| 5845 | 99.127.77.220 | 1/12/11 02:45:03 PM | Happy Ending Handjobs | SBC Internet Services |
| 5846 | 99.72.142.150 | 1/13/11 04:40:58 AM | Happy Ending Handjobs | SBC Internet Services |
| 5847 | 99.191.176.117 | 1/16/11 11:17:41 AM | Happy Ending Handjobs | SBC Internet Services |
| 5848 | 99.62.113.193 | 1/16/11 01:43:31 AM | Happy Ending Handjobs | SBC Internet Services |
| 5849 | 75.18.240.119 | 1/22/11 03:00:44 AM | Happy Ending Handjobs | SBC Internet Services |
| 5850 | 99.53.242.100 | 1/22/11 03:55:02 AM | Happy Ending Handjobs | SBC Internet Services |
| 5851 | 99.157.72.131 | 1/23/11 03:03:12 PM | Happy Ending Handjobs | SBC Internet Services |
| 5852 | 99.8.15.91 | 1/28/11 12:00:43 AM | Happy Ending Handjobs | SBC Internet Services |
| 5853 | 99.120.106.226 | 1/28/11 12:45:29 AM | Happy Ending Handjobs | SBC Internet Services |
| 5854 | 68.124.185.173 | 1/4/11 12:20:17 PM | Happy Ending Handjobs | SBC Internet Services |
| 5855 | 99.32.178.221 | 1/4/11 12:28:43 PM | Happy Ending Handjobs | SBC Internet Services |
| 5856 | 99.191.114.122 | 1/4/11 02:26:21 PM | Happy Ending Handjobs | SBC Internet Services |
| 5857 | 75.36.149.252 | 1/5/11 06:46:39 PM | Happy Ending Handjobs | SBC Internet Services |
| 5858 | 99.58.41.23 | 1/5/11 12:21:00 AM | Happy Ending Handjobs | SBC Internet Services |
| 5859 | 99.90.207.162 | 1/5/11 05:02:14 AM | Happy Ending Handjobs | SBC Internet Services |
| 5860 | 99.112.44.223 | 1/6/11 06:02:09 PM | Happy Ending Handjobs | SBC Internet Services |
| 5861 | 70.240.51.104 | 1/7/11 07:18:33 PM | Happy Ending Handjobs | SBC Internet Services |
| 5862 | 99.50.80.179 | 1/7/11 12:02:35 AM | Happy Ending Handjobs | SBC Internet Services |
| 5863 | 69.154.142.14 | 1/7/11 12:31:53 AM | Happy Ending Handjobs | SBC Internet Services |
| 5864 | 76.234.46.79 | 1/7/11 09:03:40 AM | Happy Ending Handjobs | SBC Internet Services |

Bryan William Ott.xls

| | | | | |
|---|---|---|---|---|
| 5865 | 75.37.204.142 | 1/8/11 02:36:33 AM | Happy Ending Handjobs | SBC Internet Services |
| 5866 | 75.22.90.71 | 1/9/11 09:09:21 AM | Happy Ending Handjobs | SBC Internet Services |
| 5867 | 75.49.10.169 | 1/12/11 03:12:33 AM | Happy Ending Handjobs | SBC Internet Services |
| 5868 | 75.60.201.96 | 1/13/11 05:40:14 AM | Happy Ending Handjobs | SBC Internet Services |
| 5869 | 99.189.26.37 | 1/13/11 02:48:19 PM | Happy Ending Handjobs | SBC Internet Services |
| 5870 | 99.103.69.125 | 1/13/11 03:28:06 PM | Happy Ending Handjobs | SBC Internet Services |
| 5871 | 76.234.46.79 | 1/15/11 06:29:46 AM | Happy Ending Handjobs | SBC Internet Services |
| 5872 | 75.63.233.115 | 1/15/11 11:15:50 AM | Happy Ending Handjobs | SBC Internet Services |
| 5873 | 75.55.223.186 | 1/15/11 05:20:13 PM | Happy Ending Handjobs | SBC Internet Services |
| 5874 | 75.36.149.252 | 1/17/11 07:08:27 AM | Happy Ending Handjobs | SBC Internet Services |
| 5875 | 99.152.244.25 | 1/18/11 01:53:55 AM | Happy Ending Handjobs | SBC Internet Services |
| 5876 | 99.90.207.162 | 1/18/11 01:06:37 PM | Happy Ending Handjobs | SBC Internet Services |
| 5877 | 99.75.88.199 | 1/20/11 04:55:39 AM | Happy Ending Handjobs | SBC Internet Services |
| 5878 | 99.155.32.198 | 1/20/11 07:09:25 AM | Happy Ending Handjobs | SBC Internet Services |
| 5879 | 75.36.156.174 | 1/25/11 08:35:59 AM | Happy Ending Handjobs | SBC Internet Services |
| 5880 | 70.235.76.197 | 1/30/11 04:54:02 AM | Happy Ending Handjobs | SBC Internet Services |
| 5881 | 75.36.156.174 | 1/31/11 12:22:09 AM | Happy Ending Handjobs | SBC Internet Services |
| 5882 | 75.36.156.174 | 2/6/11 07:39:21 AM | Happy Ending Handjobs | SBC Internet Services |
| 5883 | 76.234.46.79 | 2/10/11 01:31:45 PM | Happy Ending Handjobs | SBC Internet Services |
| 5884 | 99.157.98.138 | 2/11/11 08:59:14 AM | Happy Ending Handjobs | SBC Internet Services |
| 5885 | 99.72.99.167 | 2/11/11 11:52:50 PM | Happy Ending Handjobs | SBC Internet Services |
| 5886 | 99.157.98.138 | 2/19/11 01:34:31 AM | Happy Ending Handjobs | SBC Internet Services |
| 5887 | 75.36.156.174 | 2/22/11 05:39:39 AM | Happy Ending Handjobs | SBC Internet Services |
| 5888 | 68.124.184.172 | 2/24/11 03:45:23 AM | Happy Ending Handjobs | SBC Internet Services |
| 5889 | 75.36.156.174 | 2/26/11 07:37:44 AM | Happy Ending Handjobs | SBC Internet Services |
| 5890 | 75.18.162.226 | 1/12/11 03:34:44 PM | Happy Ending Handjobs | SBC Internet Services |
| 5891 | 68.120.69.23 | 1/17/11 04:02:08 AM | Happy Ending Handjobs | SBC Internet Services |
| 5892 | 76.205.82.137 | 1/26/11 09:14:04 AM | Happy Ending Handjobs | SBC Internet Services |
| 5893 | 76.205.82.137 | 1/28/11 12:13:59 AM | Happy Ending Handjobs | SBC Internet Services |
| 5894 | 122.201.44.70 | 2/12/11 03:46:04 AM | Happy Ending Handjobs | SES NEW SKIES, Satellite ISP, HK and AU |
| 5895 | 64.32.9.130 | 12/31/10 12:50:51 PM | Happy Ending Handjobs | SHARKTECH INTERNET SERVICES |
| 5896 | 76.9.81.29 | 1/28/11 07:57:12 PM | Happy Ending Handjobs | Sierra Tel Internet |
| 5897 | 68.179.176.98 | 1/11/11 02:50:28 PM | Happy Ending Handjobs | Sigecom |
| 5898 | 216.128.233.146 | 2/13/11 11:29:12 PM | Happy Ending Handjobs | Silverstar Telephone Co. |
| 5899 | 75.101.70.5 | 1/8/11 07:29:44 AM | Happy Ending Handjobs | SONIC.NET |
| 5900 | 64.130.179.171 | 1/21/11 02:34:25 PM | Happy Ending Handjobs | South Central Rural Telephone Cooperative |
| 5901 | 180.131.227.208 | 1/6/11 11:53:32 AM | Happy Ending Handjobs | Spearpoint Associates KK |
| 5902 | 180.131.229.152 | 1/11/11 01:49:21 PM | Happy Ending Handjobs | Spearpoint Associates KK |
| 5903 | 208.6.46.45 | 1/26/11 08:57:07 AM | Happy Ending Handjobs | Sprint |
| 5904 | 207.40.198.62 | 2/8/11 02:16:07 AM | Happy Ending Handjobs | Sprint |
| 5905 | 66.87.2.213 | 12/31/10 06:38:10 PM | Happy Ending Handjobs | Sprint PCS |
| 5906 | 66.87.1.180 | 1/14/11 12:21:56 AM | Happy Ending Handjobs | Sprint PCS |
| 5907 | 184.234.253.4 | 1/21/11 05:11:45 PM | Happy Ending Handjobs | Sprint PCS |
| 5908 | 66.87.4.149 | 1/30/11 03:34:43 PM | Happy Ending Handjobs | Sprint PCS |
| 5909 | 66.87.0.187 | 2/8/11 11:36:56 PM | Happy Ending Handjobs | Sprint PCS |
| 5910 | 173.127.70.11 | 1/5/11 12:06:11 AM | Happy Ending Handjobs | Sprint PCS |
| 5911 | 72.60.19.89 | 1/6/11 09:07:20 PM | Happy Ending Handjobs | Sprint PCS |
| 5912 | 184.229.60.244 | 1/5/11 09:39:17 AM | Happy Ending Handjobs | Sprint PCS |
| 5913 | 184.199.15.70 | 1/12/11 01:50:23 AM | Happy Ending Handjobs | Sprint PCS |
| 5914 | 173.144.131.39 | 1/13/11 02:19:59 PM | Happy Ending Handjobs | Sprint PCS |
| 5915 | 173.107.4.28 | 1/14/11 12:03:45 AM | Happy Ending Handjobs | Sprint PCS |

Bryan William Ott.xls

| | | | | |
|---|---|---|---|---|
| 5916 | 70.4.30.125 | 1/19/11 01:56:03 PM | Happy Ending Handjobs | Sprint PCS |
| 5917 | 70.4.76.135 | 1/20/11 06:19:42 PM | Happy Ending Handjobs | Sprint PCS |
| 5918 | 70.4.251.10 | 1/20/11 06:40:04 PM | Happy Ending Handjobs | Sprint PCS |
| 5919 | 174.146.164.40 | 1/21/11 02:05:52 PM | Happy Ending Handjobs | Sprint PCS |
| 5920 | 174.153.237.31 | 1/27/11 12:21:36 PM | Happy Ending Handjobs | Sprint PCS |
| 5921 | 173.142.24.91 | 1/27/11 02:17:52 PM | Happy Ending Handjobs | Sprint PCS |
| 5922 | 174.146.67.92 | 1/27/11 08:18:17 PM | Happy Ending Handjobs | Sprint PCS |
| 5923 | 184.198.113.127 | 2/1/11 01:41:40 PM | Happy Ending Handjobs | Sprint PCS |
| 5924 | 173.132.108.78 | 2/2/11 02:13:55 PM | Happy Ending Handjobs | Sprint PCS |
| 5925 | 108.110.237.185 | 2/3/11 04:14:47 PM | Happy Ending Handjobs | Sprint PCS |
| 5926 | 173.102.43.197 | 2/4/11 05:13:47 PM | Happy Ending Handjobs | Sprint PCS |
| 5927 | 184.235.116.154 | 1/19/11 08:34:05 PM | Happy Ending Handjobs | Sprint PCS |
| 5928 | 76.8.98.238 | 1/13/11 10:30:58 AM | Happy Ending Handjobs | Star Wireless |
| 5929 | 66.204.175.29 | 1/27/11 12:25:17 PM | Happy Ending Handjobs | State of Arkansas |
| 5930 | 72.254.62.200 | 1/5/11 03:52:46 AM | Happy Ending Handjobs | STSN GENERAL HOLDINGS |
| 5931 | 74.193.146.105 | 12/30/10 04:35:00 AM | Happy Ending Handjobs | Suddenlink Communications |
| 5932 | 74.193.117.194 | 12/30/10 05:09:50 AM | Happy Ending Handjobs | Suddenlink Communications |
| 5933 | 74.197.11.159 | 1/1/11 12:37:37 AM | Happy Ending Handjobs | Suddenlink Communications |
| 5934 | 173.81.94.183 | 1/4/11 04:12:48 PM | Happy Ending Handjobs | Suddenlink Communications |
| 5935 | 74.195.237.38 | 1/6/11 02:10:34 PM | Happy Ending Handjobs | Suddenlink Communications |
| 5936 | 173.80.198.122 | 1/8/11 02:44:13 PM | Happy Ending Handjobs | Suddenlink Communications |
| 5937 | 173.216.185.227 | 1/11/11 10:12:43 AM | Happy Ending Handjobs | Suddenlink Communications |
| 5938 | 173.217.194.134 | 1/13/11 09:30:09 AM | Happy Ending Handjobs | Suddenlink Communications |
| 5939 | 75.111.210.208 | 1/17/11 02:48:26 PM | Happy Ending Handjobs | Suddenlink Communications |
| 5940 | 74.195.5.251 | 1/19/11 12:43:58 AM | Happy Ending Handjobs | Suddenlink Communications |
| 5941 | 74.197.11.159 | 1/20/11 12:03:00 AM | Happy Ending Handjobs | Suddenlink Communications |
| 5942 | 66.76.183.5 | 1/29/11 01:27:35 AM | Happy Ending Handjobs | Suddenlink Communications |
| 5943 | 74.195.50.31 | 2/11/11 12:30:02 AM | Happy Ending Handjobs | Suddenlink Communications |
| 5944 | 66.76.123.20 | 2/23/11 12:16:31 AM | Happy Ending Handjobs | Suddenlink Communications |
| 5945 | 75.109.168.29 | 1/6/11 02:03:56 AM | Happy Ending Handjobs | Suddenlink Communications |
| 5946 | 24.225.105.163 | 12/31/10 06:14:42 PM | Happy Ending Handjobs | Sunflower Broadband |
| 5947 | 64.113.127.160 | 1/19/11 10:39:26 AM | Happy Ending Handjobs | SureWest Broadband |
| 5948 | 66.17.117.210 | 1/17/11 02:51:49 PM | Happy Ending Handjobs | SWIFTEL COMMUNICATIONS |
| 5949 | 96.60.231.210 | 1/4/11 04:19:07 PM | Happy Ending Handjobs | TDS TELECOM |
| 5950 | 69.131.143.227 | 1/24/11 07:33:42 PM | Happy Ending Handjobs | TDS TELECOM |
| 5951 | 71.6.94.66 | 12/29/10 09:52:13 PM | Happy Ending Handjobs | TELEPACIFIC COMMUNICATIONS |
| 5952 | 204.169.162.3 | 1/5/11 08:24:36 PM | Happy Ending Handjobs | TIES |
| 5953 | 208.54.4.23 | 1/20/11 12:09:12 AM | Happy Ending Handjobs | T-MOBILE USA |
| 5954 | 173.226.31.34 | 2/26/11 12:26:39 AM | Happy Ending Handjobs | tw telecom holdings |
| 5955 | 169.229.150.169 | 1/3/11 05:56:25 PM | Happy Ending Handjobs | University of California - Office of the President |
| 5956 | 128.175.47.9 | 2/10/11 07:00:48 PM | Happy Ending Handjobs | University of Delaware |
| 5957 | 64.203.124.232 | 12/29/10 07:15:03 PM | Happy Ending Handjobs | Unwired Broadband |
| 5958 | 67.22.9.89 | 2/14/11 02:14:18 AM | Happy Ending Handjobs | Upper Peninsula Telephone Company |
| 5959 | 24.49.107.212 | 1/10/11 05:31:13 AM | Happy Ending Handjobs | US Cable Paramus-Hillsdale |
| 5960 | 63.84.89.189 | 12/31/10 07:23:30 PM | Happy Ending Handjobs | Verizon Business |
| 5961 | 157.130.164.82 | 1/25/11 08:08:56 PM | Happy Ending Handjobs | Verizon Business |
| 5962 | 71.191.135.98 | 12/29/10 10:58:23 AM | Happy Ending Handjobs | Verizon Internet Services |
| 5963 | 70.22.23.157 | 12/29/10 10:59:29 AM | Happy Ending Handjobs | Verizon Internet Services |
| 5964 | 108.5.134.247 | 12/29/10 11:01:54 AM | Happy Ending Handjobs | Verizon Internet Services |
| 5965 | 173.59.243.178 | 12/29/10 11:03:31 AM | Happy Ending Handjobs | Verizon Internet Services |
| 5966 | 71.126.168.157 | 12/29/10 06:59:18 PM | Happy Ending Handjobs | Verizon Internet Services |

Bryan William Ott.xls

| | | | | |
|---|---|---|---|---|
| 5967 | 71.191.91.16 | 12/30/10 12:07:46 AM | Happy Ending Handjobs | Verizon Internet Services |
| 5968 | 71.241.80.84 | 12/30/10 12:53:50 AM | Happy Ending Handjobs | Verizon Internet Services |
| 5969 | 70.16.234.51 | 12/30/10 02:17:48 AM | Happy Ending Handjobs | Verizon Internet Services |
| 5970 | 173.48.237.163 | 12/30/10 03:07:03 AM | Happy Ending Handjobs | Verizon Internet Services |
| 5971 | 173.65.203.32 | 12/30/10 04:17:28 AM | Happy Ending Handjobs | Verizon Internet Services |
| 5972 | 71.177.215.9 | 12/30/10 11:14:02 AM | Happy Ending Handjobs | Verizon Internet Services |
| 5973 | 72.70.46.134 | 12/30/10 04:43:32 PM | Happy Ending Handjobs | Verizon Internet Services |
| 5974 | 173.63.175.78 | 12/30/10 07:00:30 PM | Happy Ending Handjobs | Verizon Internet Services |
| 5975 | 96.243.131.129 | 12/30/10 08:53:47 PM | Happy Ending Handjobs | Verizon Internet Services |
| 5976 | 96.226.122.253 | 12/30/10 08:54:09 PM | Happy Ending Handjobs | Verizon Internet Services |
| 5977 | 96.246.55.219 | 12/30/10 09:44:01 PM | Happy Ending Handjobs | Verizon Internet Services |
| 5978 | 71.170.177.60 | 12/30/10 10:17:54 PM | Happy Ending Handjobs | Verizon Internet Services |
| 5979 | 72.80.23.80 | 12/30/10 10:58:11 PM | Happy Ending Handjobs | Verizon Internet Services |
| 5980 | 71.176.5.97 | 12/31/10 12:09:50 AM | Happy Ending Handjobs | Verizon Internet Services |
| 5981 | 71.251.183.44 | 12/31/10 12:16:29 AM | Happy Ending Handjobs | Verizon Internet Services |
| 5982 | 71.180.19.243 | 12/31/10 12:16:10 AM | Happy Ending Handjobs | Verizon Internet Services |
| 5983 | 173.62.211.238 | 12/31/10 12:31:45 AM | Happy Ending Handjobs | Verizon Internet Services |
| 5984 | 71.105.199.10 | 12/31/10 03:04:01 AM | Happy Ending Handjobs | Verizon Internet Services |
| 5985 | 74.105.16.139 | 12/31/10 06:10:00 AM | Happy Ending Handjobs | Verizon Internet Services |
| 5986 | 173.57.31.134 | 12/31/10 06:55:36 AM | Happy Ending Handjobs | Verizon Internet Services |
| 5987 | 173.76.215.229 | 12/31/10 02:04:38 PM | Happy Ending Handjobs | Verizon Internet Services |
| 5988 | 173.70.58.229 | 12/31/10 04:35:07 PM | Happy Ending Handjobs | Verizon Internet Services |
| 5989 | 173.56.98.142 | 12/31/10 07:48:24 PM | Happy Ending Handjobs | Verizon Internet Services |
| 5990 | 98.119.86.68 | 12/31/10 10:29:27 PM | Happy Ending Handjobs | Verizon Internet Services |
| 5991 | 98.112.74.22 | 1/1/11 12:35:12 AM | Happy Ending Handjobs | Verizon Internet Services |
| 5992 | 173.60.119.125 | 1/1/11 05:27:15 AM | Happy Ending Handjobs | Verizon Internet Services |
| 5993 | 173.74.251.129 | 1/1/11 05:32:58 AM | Happy Ending Handjobs | Verizon Internet Services |
| 5994 | 98.110.200.249 | 1/1/11 12:00:52 PM | Happy Ending Handjobs | Verizon Internet Services |
| 5995 | 71.179.197.123 | 1/1/11 12:06:27 PM | Happy Ending Handjobs | Verizon Internet Services |
| 5996 | 96.243.199.40 | 1/1/11 02:56:53 PM | Happy Ending Handjobs | Verizon Internet Services |
| 5997 | 173.70.39.253 | 1/1/11 10:22:06 PM | Happy Ending Handjobs | Verizon Internet Services |
| 5998 | 71.188.88.68 | 1/1/11 04:23:59 PM | Happy Ending Handjobs | Verizon Internet Services |
| 5999 | 71.243.102.147 | 1/2/11 09:34:24 PM | Happy Ending Handjobs | Verizon Internet Services |
| 6000 | 108.35.35.79 | 1/2/11 12:52:19 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6001 | 96.253.114.93 | 1/2/11 04:33:21 PM | Happy Ending Handjobs | Verizon Internet Services |
| 6002 | 74.101.237.199 | 1/2/11 01:53:40 PM | Happy Ending Handjobs | Verizon Internet Services |
| 6003 | 71.243.102.147 | 1/2/11 05:58:24 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6004 | 173.62.200.206 | 1/2/11 07:54:32 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6005 | 108.35.11.86 | 1/2/11 12:14:27 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6006 | 71.172.57.245 | 1/2/11 12:51:35 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6007 | 70.105.201.238 | 1/2/11 04:31:13 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6008 | 74.111.125.208 | 1/2/11 03:18:09 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6009 | 72.94.231.162 | 1/2/11 02:23:01 PM | Happy Ending Handjobs | Verizon Internet Services |
| 6010 | 70.21.226.53 | 1/2/11 04:55:11 PM | Happy Ending Handjobs | Verizon Internet Services |
| 6011 | 96.250.106.242 | 1/2/11 12:02:56 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6012 | 72.93.84.9 | 1/3/11 02:10:25 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6013 | 108.6.39.37 | 1/3/11 06:29:36 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6014 | 70.110.24.38 | 1/3/11 12:15:48 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6015 | 72.82.240.247 | 1/3/11 12:04:38 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6016 | 71.163.152.191 | 1/3/11 02:06:28 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6017 | 173.53.31.24 | 1/3/11 05:58:51 AM | Happy Ending Handjobs | Verizon Internet Services |

Bryan William Ott.xls

| | | | | |
|---|---|---|---|---|
| 6018 | 96.249.229.156 | 1/3/11 03:31:49 PM | Happy Ending Handjobs | Verizon Internet Services |
| 6019 | 173.76.40.58 | 1/3/11 05:41:16 PM | Happy Ending Handjobs | Verizon Internet Services |
| 6020 | 70.23.81.172 | 1/3/11 11:05:18 PM | Happy Ending Handjobs | Verizon Internet Services |
| 6021 | 173.54.109.48 | 1/4/11 12:10:04 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6022 | 71.101.181.165 | 1/4/11 01:54:02 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6023 | 72.74.122.93 | 1/4/11 01:10:57 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6024 | 108.3.192.28 | 1/4/11 01:38:08 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6025 | 173.71.18.5 | 1/4/11 12:15:24 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6026 | 108.2.230.195 | 1/4/11 02:06:40 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6027 | 98.113.10.72 | 1/4/11 04:05:47 PM | Happy Ending Handjobs | Verizon Internet Services |
| 6028 | 74.109.200.70 | 1/4/11 10:10:34 PM | Happy Ending Handjobs | Verizon Internet Services |
| 6029 | 71.184.55.107 | 1/5/11 01:57:46 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6030 | 72.85.211.61 | 1/5/11 12:02:58 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6031 | 173.69.39.31 | 1/5/11 02:39:53 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6032 | 71.126.0.156 | 1/5/11 12:03:23 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6033 | 141.154.12.194 | 1/5/11 12:56:28 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6034 | 71.115.113.184 | 1/5/11 12:00:19 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6035 | 72.65.192.248 | 1/5/11 12:02:42 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6036 | 96.247.208.246 | 1/5/11 02:34:00 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6037 | 71.191.4.201 | 1/5/11 02:53:07 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6038 | 74.97.254.128 | 1/5/11 12:09:18 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6039 | 96.245.60.164 | 1/5/11 10:02:28 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6040 | 71.245.160.161 | 1/6/11 01:58:07 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6041 | 96.225.164.220 | 1/6/11 05:27:36 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6042 | 108.14.186.52 | 1/6/11 05:28:58 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6043 | 71.188.235.197 | 1/6/11 09:12:02 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6044 | 96.253.131.141 | 1/6/11 10:51:52 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6045 | 96.244.65.135 | 1/6/11 12:14:16 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6046 | 96.232.147.129 | 1/6/11 08:23:16 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6047 | 72.64.53.38 | 1/7/11 02:23:44 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6048 | 173.64.168.76 | 1/7/11 07:58:24 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6049 | 173.49.229.34 | 1/7/11 12:40:56 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6050 | 71.178.208.164 | 1/7/11 09:39:37 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6051 | 74.110.90.64 | 1/8/11 07:30:53 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6052 | 71.125.13.133 | 1/8/11 12:08:18 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6053 | 96.246.125.138 | 1/11/11 02:32:19 PM | Happy Ending Handjobs | Verizon Internet Services |
| 6054 | 173.61.151.52 | 1/11/11 11:40:03 PM | Happy Ending Handjobs | Verizon Internet Services |
| 6055 | 74.101.40.43 | 1/11/11 07:33:50 PM | Happy Ending Handjobs | Verizon Internet Services |
| 6056 | 96.254.52.172 | 1/11/11 03:48:46 PM | Happy Ending Handjobs | Verizon Internet Services |
| 6057 | 74.111.45.39 | 1/11/11 11:16:21 PM | Happy Ending Handjobs | Verizon Internet Services |
| 6058 | 173.60.8.253 | 1/12/11 03:33:59 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6059 | 173.70.205.163 | 1/12/11 09:35:57 PM | Happy Ending Handjobs | Verizon Internet Services |
| 6060 | 98.111.95.205 | 1/13/11 12:12:10 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6061 | 71.169.27.129 | 1/13/11 06:28:12 PM | Happy Ending Handjobs | Verizon Internet Services |
| 6062 | 173.55.140.134 | 1/13/11 10:57:04 PM | Happy Ending Handjobs | Verizon Internet Services |
| 6063 | 173.76.3.57 | 1/13/11 10:07:36 PM | Happy Ending Handjobs | Verizon Internet Services |
| 6064 | 96.248.91.108 | 1/14/11 04:26:42 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6065 | 72.64.37.201 | 1/14/11 02:20:14 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6066 | 173.63.101.40 | 1/14/11 05:08:13 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6067 | 108.56.66.120 | 1/17/11 07:13:33 PM | Happy Ending Handjobs | Verizon Internet Services |
| 6068 | 72.94.232.157 | 1/17/11 11:57:34 PM | Happy Ending Handjobs | Verizon Internet Services |

Bryan William Ott.xls

| 6069 | 74.110.90.64 | 1/17/11 04:44:42 PM | Happy Ending Handjobs | Verizon Internet Services |
|---|---|---|---|---|
| 6070 | 71.246.206.12 | 1/17/11 11:13:30 PM | Happy Ending Handjobs | Verizon Internet Services |
| 6071 | 108.6.39.37 | 1/18/11 11:21:28 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6072 | 173.55.112.215 | 1/18/11 07:20:11 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6073 | 72.79.217.101 | 1/18/11 07:21:16 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6074 | 72.76.46.63 | 1/18/11 11:08:32 PM | Happy Ending Handjobs | Verizon Internet Services |
| 6075 | 74.101.208.70 | 1/18/11 05:18:35 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6076 | 173.70.196.211 | 1/18/11 11:35:24 PM | Happy Ending Handjobs | Verizon Internet Services |
| 6077 | 70.109.47.205 | 1/18/11 12:32:17 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6078 | 108.7.43.155 | 1/18/11 01:18:45 PM | Happy Ending Handjobs | Verizon Internet Services |
| 6079 | 71.180.115.81 | 1/19/11 04:13:22 PM | Happy Ending Handjobs | Verizon Internet Services |
| 6080 | 173.66.206.245 | 1/19/11 07:21:31 PM | Happy Ending Handjobs | Verizon Internet Services |
| 6081 | 96.232.113.194 | 1/19/11 08:05:38 PM | Happy Ending Handjobs | Verizon Internet Services |
| 6082 | 71.185.106.108 | 1/19/11 12:47:48 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6083 | 74.107.112.196 | 1/19/11 12:57:18 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6084 | 71.191.195.48 | 1/19/11 03:04:31 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6085 | 70.106.140.25 | 1/19/11 08:42:57 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6086 | 173.52.27.248 | 1/20/11 01:43:56 PM | Happy Ending Handjobs | Verizon Internet Services |
| 6087 | 108.2.230.195 | 1/20/11 02:43:20 PM | Happy Ending Handjobs | Verizon Internet Services |
| 6088 | 96.238.243.132 | 1/20/11 01:37:57 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6089 | 96.225.238.134 | 1/20/11 04:27:02 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6090 | 173.74.108.34 | 1/20/11 03:29:42 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6091 | 68.163.61.60 | 1/21/11 07:51:56 PM | Happy Ending Handjobs | Verizon Internet Services |
| 6092 | 71.245.160.161 | 1/21/11 07:04:20 PM | Happy Ending Handjobs | Verizon Internet Services |
| 6093 | 96.236.25.171 | 1/21/11 09:47:05 PM | Happy Ending Handjobs | Verizon Internet Services |
| 6094 | 173.72.45.99 | 1/21/11 05:28:27 PM | Happy Ending Handjobs | Verizon Internet Services |
| 6095 | 71.173.208.67 | 1/22/11 03:12:57 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6096 | 71.183.221.74 | 1/22/11 12:10:57 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6097 | 74.111.26.33 | 1/22/11 12:41:30 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6098 | 173.58.47.187 | 1/22/11 02:15:49 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6099 | 96.250.215.58 | 1/25/11 11:02:32 PM | Happy Ending Handjobs | Verizon Internet Services |
| 6100 | 71.254.202.17 | 1/25/11 01:39:56 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6101 | 96.250.215.58 | 1/25/11 11:02:25 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6102 | 71.164.251.134 | 1/25/11 05:18:58 PM | Happy Ending Handjobs | Verizon Internet Services |
| 6103 | 71.98.56.55 | 1/25/11 01:25:57 PM | Happy Ending Handjobs | Verizon Internet Services |
| 6104 | 173.64.88.199 | 1/25/11 04:45:43 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6105 | 71.126.20.110 | 1/25/11 12:18:05 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6106 | 70.23.93.183 | 1/25/11 03:33:12 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6107 | 173.65.62.79 | 1/25/11 03:30:49 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6108 | 71.167.242.166 | 1/25/11 06:30:24 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6109 | 71.252.251.101 | 1/25/11 04:20:57 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6110 | 74.101.109.158 | 1/25/11 12:02:40 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6111 | 98.117.118.124 | 1/25/11 12:17:54 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6112 | 74.109.233.186 | 1/26/11 03:30:19 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6113 | 72.66.105.15 | 1/26/11 03:39:05 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6114 | 72.89.198.189 | 1/27/11 12:57:06 PM | Happy Ending Handjobs | Verizon Internet Services |
| 6115 | 98.117.118.124 | 1/27/11 12:40:56 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6116 | 74.109.233.186 | 1/27/11 07:10:55 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6117 | 72.86.73.128 | 1/27/11 04:29:56 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6118 | 108.28.125.75 | 1/27/11 12:52:43 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6119 | 96.226.211.108 | 1/27/11 02:43:49 AM | Happy Ending Handjobs | Verizon Internet Services |

Bryan William Ott.xls

| 6120 | 98.117.184.254 | 1/27/11 01:58:29 PM | Happy Ending Handjobs | Verizon Internet Services |
|---|---|---|---|---|
| 6121 | 74.107.146.120 | 1/28/11 08:04:57 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6122 | 74.109.24.221 | 1/28/11 03:28:09 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6123 | 71.251.54.141 | 1/28/11 04:16:58 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6124 | 71.255.237.156 | 1/28/11 03:21:01 PM | Happy Ending Handjobs | Verizon Internet Services |
| 6125 | 71.251.56.30 | 1/28/11 01:32:45 PM | Happy Ending Handjobs | Verizon Internet Services |
| 6126 | 173.63.71.157 | 1/28/11 09:08:36 PM | Happy Ending Handjobs | Verizon Internet Services |
| 6127 | 173.53.31.24 | 1/28/11 05:20:43 PM | Happy Ending Handjobs | Verizon Internet Services |
| 6128 | 108.6.39.37 | 1/28/11 12:40:49 PM | Happy Ending Handjobs | Verizon Internet Services |
| 6129 | 71.189.86.50 | 1/29/11 12:44:48 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6130 | 96.255.102.54 | 1/29/11 01:33:28 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6131 | 98.116.192.209 | 1/29/11 03:32:16 PM | Happy Ending Handjobs | Verizon Internet Services |
| 6132 | 173.52.233.196 | 1/29/11 10:28:23 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6133 | 108.2.230.195 | 1/29/11 02:46:04 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6134 | 71.110.141.80 | 1/29/11 05:46:28 PM | Happy Ending Handjobs | Verizon Internet Services |
| 6135 | 173.60.134.87 | 1/29/11 04:34:45 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6136 | 72.83.127.168 | 1/30/11 12:14:00 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6137 | 173.76.61.94 | 1/30/11 04:07:52 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6138 | 173.66.190.33 | 1/30/11 06:29:19 PM | Happy Ending Handjobs | Verizon Internet Services |
| 6139 | 98.110.97.23 | 1/30/11 02:22:04 PM | Happy Ending Handjobs | Verizon Internet Services |
| 6140 | 96.240.120.119 | 1/31/11 01:18:59 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6141 | 71.126.20.110 | 1/31/11 09:35:50 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6142 | 96.225.238.134 | 1/31/11 02:39:56 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6143 | 98.119.51.248 | 2/8/11 10:31:52 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6144 | 108.0.75.14 | 2/9/11 12:03:40 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6145 | 70.108.252.37 | 2/9/11 12:51:55 PM | Happy Ending Handjobs | Verizon Internet Services |
| 6146 | 72.89.192.46 | 2/9/11 11:17:26 PM | Happy Ending Handjobs | Verizon Internet Services |
| 6147 | 96.252.156.153 | 2/10/11 04:42:39 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6148 | 74.106.11.123 | 2/10/11 12:53:16 PM | Happy Ending Handjobs | Verizon Internet Services |
| 6149 | 71.177.79.136 | 2/11/11 04:12:26 PM | Happy Ending Handjobs | Verizon Internet Services |
| 6150 | 108.3.180.120 | 2/11/11 11:12:01 PM | Happy Ending Handjobs | Verizon Internet Services |
| 6151 | 71.125.136.64 | 2/12/11 12:21:35 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6152 | 108.7.35.241 | 2/12/11 02:09:05 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6153 | 71.125.137.218 | 2/12/11 04:06:09 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6154 | 74.107.74.99 | 2/12/11 06:34:53 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6155 | 71.125.139.63 | 2/13/11 03:52:46 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6156 | 173.50.136.60 | 2/13/11 06:26:58 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6157 | 173.67.0.240 | 2/13/11 02:55:46 PM | Happy Ending Handjobs | Verizon Internet Services |
| 6158 | 71.125.144.62 | 2/13/11 11:16:23 PM | Happy Ending Handjobs | Verizon Internet Services |
| 6159 | 96.227.73.172 | 2/13/11 11:24:51 PM | Happy Ending Handjobs | Verizon Internet Services |
| 6160 | 96.238.243.56 | 2/14/11 12:58:04 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6161 | 173.70.115.71 | 2/14/11 03:27:23 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6162 | 98.117.167.53 | 2/14/11 11:40:09 PM | Happy Ending Handjobs | Verizon Internet Services |
| 6163 | 108.9.167.3 | 2/18/11 01:22:30 PM | Happy Ending Handjobs | Verizon Internet Services |
| 6164 | 108.16.17.110 | 2/19/11 05:03:41 PM | Happy Ending Handjobs | Verizon Internet Services |
| 6165 | 96.238.243.132 | 2/22/11 12:02:41 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6166 | 96.249.227.173 | 2/22/11 07:10:21 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6167 | 96.227.73.172 | 2/22/11 04:57:59 PM | Happy Ending Handjobs | Verizon Internet Services |
| 6168 | 108.9.167.3 | 2/25/11 12:53:59 PM | Happy Ending Handjobs | Verizon Internet Services |
| 6169 | 96.225.238.134 | 2/25/11 08:52:53 PM | Happy Ending Handjobs | Verizon Internet Services |
| 6170 | 96.249.227.173 | 2/25/11 09:56:19 PM | Happy Ending Handjobs | Verizon Internet Services |

Bryan William Ott.xls

| 6171 | 96.247.26.57 | 2/26/11 05:27:39 AM | Happy Ending Handjobs | Verizon Internet Services |
|------|--------------|---------------------|-----------------------|---------------------------|
| 6172 | 71.113.247.180 | 12/31/10 11:57:10 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6173 | 71.123.203.13 | 1/2/11 07:36:28 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6174 | 138.88.27.139 | 1/2/11 05:45:31 PM | Happy Ending Handjobs | Verizon Internet Services |
| 6175 | 72.76.238.60 | 1/3/11 06:22:40 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6176 | 173.70.2.204 | 1/3/11 06:26:25 PM | Happy Ending Handjobs | Verizon Internet Services |
| 6177 | 173.55.5.120 | 1/4/11 04:35:41 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6178 | 72.67.179.53 | 1/4/11 03:51:11 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6179 | 108.7.37.135 | 1/4/11 03:56:05 PM | Happy Ending Handjobs | Verizon Internet Services |
| 6180 | 71.176.19.102 | 1/5/11 12:46:33 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6181 | 173.79.198.22 | 1/5/11 05:16:41 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6182 | 96.244.236.36 | 1/5/11 05:21:32 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6183 | 74.101.54.148 | 1/5/11 01:51:04 PM | Happy Ending Handjobs | Verizon Internet Services |
| 6184 | 173.66.207.221 | 1/5/11 10:17:54 PM | Happy Ending Handjobs | Verizon Internet Services |
| 6185 | 96.225.139.247 | 1/6/11 02:10:23 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6186 | 141.151.217.188 | 1/6/11 11:17:10 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6187 | 96.233.89.81 | 1/6/11 09:06:43 PM | Happy Ending Handjobs | Verizon Internet Services |
| 6188 | 173.50.243.226 | 1/7/11 01:16:54 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6189 | 173.52.185.240 | 1/9/11 12:06:35 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6190 | 98.118.136.163 | 1/4/11 12:23:36 PM | Happy Ending Handjobs | Verizon Internet Services |
| 6191 | 96.241.154.146 | 1/4/11 02:15:41 PM | Happy Ending Handjobs | Verizon Internet Services |
| 6192 | 71.246.131.238 | 1/5/11 12:34:50 PM | Happy Ending Handjobs | Verizon Internet Services |
| 6193 | 173.62.200.206 | 1/5/11 02:15:18 PM | Happy Ending Handjobs | Verizon Internet Services |
| 6194 | 173.54.8.104 | 1/6/11 03:32:20 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6195 | 108.15.110.178 | 1/6/11 09:11:18 PM | Happy Ending Handjobs | Verizon Internet Services |
| 6196 | 74.111.122.11 | 1/10/11 03:50:44 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6197 | 98.116.154.27 | 1/10/11 04:18:33 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6198 | 68.160.32.47 | 1/12/11 12:58:47 PM | Happy Ending Handjobs | Verizon Internet Services |
| 6199 | 72.88.73.161 | 1/12/11 12:23:14 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6200 | 72.95.252.142 | 1/12/11 09:25:27 PM | Happy Ending Handjobs | Verizon Internet Services |
| 6201 | 74.110.90.64 | 1/16/11 07:24:34 PM | Happy Ending Handjobs | Verizon Internet Services |
| 6202 | 173.51.70.213 | 1/18/11 12:17:31 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6203 | 173.58.122.188 | 1/22/11 10:01:01 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6204 | 98.117.118.124 | 1/23/11 03:03:19 PM | Happy Ending Handjobs | Verizon Internet Services |
| 6205 | 96.231.121.162 | 1/23/11 03:09:14 PM | Happy Ending Handjobs | Verizon Internet Services |
| 6206 | 96.229.20.252 | 1/24/11 06:02:53 PM | Happy Ending Handjobs | Verizon Internet Services |
| 6207 | 173.64.139.60 | 1/24/11 06:33:46 PM | Happy Ending Handjobs | Verizon Internet Services |
| 6208 | 173.57.13.145 | 1/24/11 11:20:46 PM | Happy Ending Handjobs | Verizon Internet Services |
| 6209 | 173.57.13.145 | 1/29/11 10:41:54 PM | Happy Ending Handjobs | Verizon Internet Services |
| 6210 | 71.251.25.120 | 1/30/11 12:09:02 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6211 | 98.117.118.124 | 2/1/11 07:50:19 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6212 | 108.14.249.58 | 2/1/11 09:49:00 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6213 | 108.3.180.120 | 2/14/11 02:23:16 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6214 | 108.3.180.120 | 2/21/11 02:37:19 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6215 | 98.118.61.226 | 2/22/11 03:55:59 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6216 | 108.3.180.120 | 2/25/11 05:57:37 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6217 | 173.50.226.121 | 1/4/11 12:24:27 PM | Happy Ending Handjobs | Verizon Internet Services |
| 6218 | 71.166.38.232 | 1/4/11 12:20:12 PM | Happy Ending Handjobs | Verizon Internet Services |
| 6219 | 71.114.0.203 | 1/5/11 12:15:35 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6220 | 72.89.109.169 | 1/5/11 07:03:57 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6221 | 108.21.87.220 | 1/5/11 04:36:58 AM | Happy Ending Handjobs | Verizon Internet Services |

Bryan William Ott.xls

| | | | | |
|---|---|---|---|---|
| 6222 | 96.232.4.30 | 1/6/11 12:07:09 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6223 | 162.83.74.64 | 1/6/11 12:06:04 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6224 | 151.203.234.203 | 1/7/11 12:02:35 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6225 | 74.104.131.127 | 1/8/11 01:30:13 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6226 | 71.172.20.161 | 1/8/11 02:24:16 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6227 | 71.114.192.194 | 1/9/11 06:53:28 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6228 | 72.89.207.37 | 1/9/11 05:05:37 PM | Happy Ending Handjobs | Verizon Internet Services |
| 6229 | 71.114.0.203 | 1/9/11 02:53:54 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6230 | 173.65.71.125 | 1/10/11 05:12:27 PM | Happy Ending Handjobs | Verizon Internet Services |
| 6231 | 108.9.160.65 | 1/12/11 02:56:43 PM | Happy Ending Handjobs | Verizon Internet Services |
| 6232 | 71.175.238.233 | 1/12/11 06:43:53 PM | Happy Ending Handjobs | Verizon Internet Services |
| 6233 | 72.89.193.244 | 1/13/11 11:38:09 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6234 | 72.89.205.134 | 1/14/11 06:54:16 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6235 | 72.89.204.74 | 1/14/11 11:45:14 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6236 | 74.104.177.218 | 1/18/11 05:53:38 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6237 | 74.99.175.85 | 1/19/11 01:59:36 PM | Happy Ending Handjobs | Verizon Internet Services |
| 6238 | 71.174.45.41 | 1/21/11 03:25:47 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6239 | 173.51.42.94 | 1/23/11 06:50:33 PM | Happy Ending Handjobs | Verizon Internet Services |
| 6240 | 71.178.11.242 | 1/23/11 01:06:59 PM | Happy Ending Handjobs | Verizon Internet Services |
| 6241 | 173.58.244.14 | 1/24/11 05:58:24 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6242 | 96.254.13.79 | 1/27/11 02:41:53 PM | Happy Ending Handjobs | Verizon Internet Services |
| 6243 | 74.104.131.127 | 1/29/11 10:25:54 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6244 | 72.83.141.185 | 2/1/11 12:06:47 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6245 | 96.236.240.89 | 2/1/11 12:03:01 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6246 | 173.52.23.123 | 2/2/11 04:46:41 PM | Happy Ending Handjobs | Verizon Internet Services |
| 6247 | 72.64.241.191 | 2/2/11 07:05:27 PM | Happy Ending Handjobs | Verizon Internet Services |
| 6248 | 96.236.180.242 | 2/5/11 11:17:24 PM | Happy Ending Handjobs | Verizon Internet Services |
| 6249 | 108.16.147.233 | 2/5/11 11:27:25 PM | Happy Ending Handjobs | Verizon Internet Services |
| 6250 | 71.248.233.132 | 2/6/11 07:35:51 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6251 | 72.74.220.92 | 2/7/11 08:09:08 PM | Happy Ending Handjobs | Verizon Internet Services |
| 6252 | 173.70.115.71 | 2/14/11 03:27:10 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6253 | 72.74.210.177 | 2/20/11 02:44:28 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6254 | 72.74.217.161 | 2/25/11 02:46:47 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6255 | 71.184.35.162 | 2/26/11 02:53:12 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6256 | 173.77.106.241 | 2/26/11 02:50:20 PM | Happy Ending Handjobs | Verizon Internet Services |
| 6257 | 173.54.71.155 | 1/11/11 04:16:05 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6258 | 74.111.45.39 | 1/12/11 07:33:37 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6259 | 173.54.238.96 | 1/12/11 03:38:09 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6260 | 108.3.154.209 | 1/15/11 11:45:40 PM | Happy Ending Handjobs | Verizon Internet Services |
| 6261 | 96.235.184.50 | 1/26/11 03:19:49 PM | Happy Ending Handjobs | Verizon Internet Services |
| 6262 | 96.235.184.50 | 2/6/11 04:31:06 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6263 | 71.106.73.28 | 2/12/11 12:52:47 AM | Happy Ending Handjobs | Verizon Internet Services |
| 6264 | 209.62.219.170 | 1/2/11 02:01:49 PM | Happy Ending Handjobs | VISION COMMUNICATIONS |
| 6265 | 70.33.15.102 | 1/26/11 03:38:21 AM | Happy Ending Handjobs | Vision Net |
| 6266 | 70.33.15.102 | 1/26/11 03:11:20 AM | Happy Ending Handjobs | Vision Net |
| 6267 | 67.23.70.6 | 1/26/11 07:29:59 PM | Happy Ending Handjobs | VOLICO |
| 6268 | 67.23.70.5 | 1/26/11 04:12:25 AM | Happy Ending Handjobs | VOLICO |
| 6269 | 207.206.194.10 | 12/30/10 06:11:42 AM | Happy Ending Handjobs | Waddell Digital Imaging Center |
| 6270 | 76.14.224.120 | 12/30/10 09:08:58 AM | Happy Ending Handjobs | Wave Broadband |
| 6271 | 24.113.29.221 | 12/31/10 12:08:28 AM | Happy Ending Handjobs | Wave Broadband |
| 6272 | 24.113.27.94 | 1/2/11 12:28:01 AM | Happy Ending Handjobs | Wave Broadband |

Bryan William Ott.xls

| 6273 | 24.113.92.192 | 1/3/11 12:01:36 AM | Happy Ending Handjobs | Wave Broadband |
|------|---------------|--------------------|-----------------------|----------------|
| 6274 | 76.14.131.229 | 2/15/11 11:04:15 PM | Happy Ending Handjobs | Wave Broadband |
| 6275 | 76.14.131.229 | 2/19/11 04:01:04 PM | Happy Ending Handjobs | Wave Broadband |
| 6276 | 76.14.20.126 | 1/9/11 03:13:41 PM | Happy Ending Handjobs | Wave Broadband |
| 6277 | 64.134.162.125 | 1/3/11 04:04:24 PM | Happy Ending Handjobs | WAYPORT |
| 6278 | 208.72.136.146 | 2/6/11 02:26:45 AM | Happy Ending Handjobs | Webpass |
| 6279 | 24.192.110.31 | 12/30/10 12:19:38 AM | Happy Ending Handjobs | WideOpenWest |
| 6280 | 75.118.18.97 | 12/30/10 02:43:01 AM | Happy Ending Handjobs | WideOpenWest |
| 6281 | 96.27.78.96 | 12/31/10 05:34:58 PM | Happy Ending Handjobs | WideOpenWest |
| 6282 | 24.192.142.40 | 1/1/11 02:20:53 AM | Happy Ending Handjobs | WideOpenWest |
| 6283 | 96.27.1.149 | 1/3/11 02:25:42 AM | Happy Ending Handjobs | WideOpenWest |
| 6284 | 69.47.225.115 | 1/6/11 07:24:57 PM | Happy Ending Handjobs | WideOpenWest |
| 6285 | 75.118.50.178 | 1/7/11 07:18:35 PM | Happy Ending Handjobs | WideOpenWest |
| 6286 | 24.192.214.162 | 1/8/11 05:38:49 AM | Happy Ending Handjobs | WideOpenWest |
| 6287 | 65.60.231.93 | 1/11/11 02:54:13 PM | Happy Ending Handjobs | WideOpenWest |
| 6288 | 69.47.112.56 | 1/13/11 07:40:53 PM | Happy Ending Handjobs | WideOpenWest |
| 6289 | 69.14.108.72 | 1/26/11 02:35:42 AM | Happy Ending Handjobs | WideOpenWest |
| 6290 | 69.47.139.2 | 1/29/11 10:09:43 PM | Happy Ending Handjobs | WideOpenWest |
| 6291 | 74.199.108.246 | 1/30/11 04:54:54 PM | Happy Ending Handjobs | WideOpenWest |
| 6292 | 96.27.4.198 | 1/31/11 02:51:36 AM | Happy Ending Handjobs | WideOpenWest |
| 6293 | 75.118.168.224 | 2/9/11 06:26:15 AM | Happy Ending Handjobs | WideOpenWest |
| 6294 | 74.199.78.137 | 2/16/11 03:38:00 AM | Happy Ending Handjobs | WideOpenWest |
| 6295 | 75.118.168.224 | 2/22/11 12:48:56 AM | Happy Ending Handjobs | WideOpenWest |
| 6296 | 75.118.168.224 | 2/25/11 04:35:47 AM | Happy Ending Handjobs | WideOpenWest |
| 6297 | 65.60.144.211 | 2/26/11 05:11:16 AM | Happy Ending Handjobs | WideOpenWest |
| 6298 | 67.149.162.63 | 1/4/11 05:16:01 PM | Happy Ending Handjobs | WideOpenWest |
| 6299 | 69.47.165.21 | 1/20/11 05:09:26 PM | Happy Ending Handjobs | WideOpenWest |
| 6300 | 24.192.135.115 | 1/15/11 09:57:16 PM | Happy Ending Handjobs | WideOpenWest |
| 6301 | 75.90.89.247 | 12/29/10 11:23:11 AM | Happy Ending Handjobs | Windstream Communications |
| 6302 | 67.140.198.113 | 12/29/10 10:45:55 PM | Happy Ending Handjobs | Windstream Communications |
| 6303 | 67.140.247.90 | 12/30/10 08:14:37 PM | Happy Ending Handjobs | Windstream Communications |
| 6304 | 98.23.143.195 | 12/31/10 05:02:02 AM | Happy Ending Handjobs | Windstream Communications |
| 6305 | 75.89.177.82 | 1/1/11 12:11:26 AM | Happy Ending Handjobs | Windstream Communications |
| 6306 | 98.22.29.214 | 1/1/11 03:21:48 PM | Happy Ending Handjobs | Windstream Communications |
| 6307 | 98.18.35.109 | 1/3/11 07:02:10 PM | Happy Ending Handjobs | Windstream Communications |
| 6308 | 173.185.23.113 | 1/5/11 12:28:36 AM | Happy Ending Handjobs | Windstream Communications |
| 6309 | 69.40.113.135 | 1/6/11 07:29:41 AM | Happy Ending Handjobs | Windstream Communications |
| 6310 | 208.101.136.39 | 1/29/11 06:34:03 AM | Happy Ending Handjobs | Windstream Communications |
| 6311 | 75.90.33.90 | 1/30/11 10:08:41 PM | Happy Ending Handjobs | Windstream Communications |
| 6312 | 71.29.186.106 | 2/10/11 12:06:04 AM | Happy Ending Handjobs | Windstream Communications |
| 6313 | 75.88.22.154 | 2/10/11 01:24:37 PM | Happy Ending Handjobs | Windstream Communications |
| 6314 | 75.88.22.154 | 2/25/11 01:24:48 PM | Happy Ending Handjobs | Windstream Communications |
| 6315 | 98.18.187.91 | 1/1/11 12:04:44 AM | Happy Ending Handjobs | Windstream Communications |
| 6316 | 71.29.247.33 | 1/1/11 11:41:35 PM | Happy Ending Handjobs | Windstream Communications |
| 6317 | 98.16.215.124 | 1/1/11 04:48:41 PM | Happy Ending Handjobs | Windstream Communications |
| 6318 | 173.187.228.253 | 1/5/11 05:45:49 AM | Happy Ending Handjobs | Windstream Communications |
| 6319 | 71.28.144.14 | 1/8/11 02:30:35 AM | Happy Ending Handjobs | Windstream Communications |
| 6320 | 98.20.187.205 | 1/4/11 12:24:14 PM | Happy Ending Handjobs | Windstream Communications |
| 6321 | 98.20.141.202 | 1/6/11 03:04:00 AM | Happy Ending Handjobs | Windstream Communications |
| 6322 | 208.101.165.120 | 1/17/11 12:50:55 AM | Happy Ending Handjobs | Windstream Communications |
| 6323 | 174.131.127.135 | 1/23/11 12:29:02 AM | Happy Ending Handjobs | Windstream Communications |

Bryan William Ott.xls

| 6324 | 98.142.219.38 | 1/27/11 03:22:02 AM | Happy Ending Handjob: | WireSix |
|------|---------------|---------------------|-----------------------|---------|
| 6325 | 166.70.243.245 | 1/12/11 12:31:54 AM | Happy Ending Handjob: | XMission |
| 6326 | 207.239.85.36 | 1/8/11 07:50:00 PM | Happy Ending Handjob: | XO COMMUNICATIONS |
| 6327 | 216.2.184.144 | 2/23/11 04:06:51 AM | Happy Ending Handjob: | XO COMMUNICATIONS |
| 6328 | 66.236.9.186 | 1/16/11 08:40:37 PM | Happy Ending Handjob: | XO COMMUNICATIONS |
| 6329 | 207.179.112.26 | 12/2/10 05:24:09 PM | Im Young Dumb and thi | ACD Internet Services |
| 6330 | 72.28.22.252 | 12/3/10 06:12:21 AM | Im Young Dumb and thi | Adams CATV |
| 6331 | 69.65.69.214 | 12/27/10 03:50:20 AM | Im Young Dumb and thi | Advanced Cable Communications |
| 6332 | 69.26.146.186 | 12/20/10 12:02:02 AM | Im Young Dumb and thi | Aerioconnect |
| 6333 | 64.33.131.5 | 1/25/11 01:04:26 PM | Im Young Dumb and thi | Airstream Communications, LLC |
| 6334 | 64.33.131.5 | 1/26/11 09:59:27 AM | Im Young Dumb and thi | Airstream Communications, LLC |
| 6335 | 216.67.56.94 | 12/20/10 01:31:31 PM | Im Young Dumb and thi | Alaska Communications Systems Group |
| 6336 | 174.39.235.65 | 12/12/10 08:05:01 AM | Im Young Dumb and thi | ALLTEL Corporation |
| 6337 | 98.132.240.41 | 12/20/10 04:58:58 AM | Im Young Dumb and thi | ALLTEL Corporation |
| 6338 | 96.14.11.101 | 1/16/11 12:05:43 PM | Im Young Dumb and thi | ALLTEL Corporation |
| 6339 | 172.190.89.51 | 11/29/10 06:09:34 PM | Im Young Dumb and thi | America Online |
| 6340 | 24.89.31.180 | 12/6/10 08:06:37 AM | Im Young Dumb and thi | Antietam Cable Television |
| 6341 | 24.170.236.132 | 2/10/11 01:46:32 AM | Im Young Dumb and thi | Antietam Cable Television |
| 6342 | 76.164.180.9 | 11/29/10 01:32:03 PM | Im Young Dumb and thi | API Digital Communications Group, LLC |
| 6343 | 66.112.225.229 | 2/24/11 08:37:42 AM | Im Young Dumb and thi | Apogee Telecom |
| 6344 | 17.103.122.79 | 12/21/10 11:22:59 PM | Im Young Dumb and thi | Apple |
| 6345 | 17.103.122.79 | 12/22/10 03:59:26 PM | Im Young Dumb and thi | Apple |
| 6346 | 24.101.203.187 | 2/21/11 03:12:42 PM | Im Young Dumb and thi | Armstrong Cable Services |
| 6347 | 72.23.210.96 | 11/26/10 05:20:13 PM | Im Young Dumb and thi | Armstrong Cable Services |
| 6348 | 24.101.214.27 | 12/1/10 01:29:46 AM | Im Young Dumb and thi | Armstrong Cable Services |
| 6349 | 24.154.124.193 | 12/5/10 02:49:33 PM | Im Young Dumb and thi | Armstrong Cable Services |
| 6350 | 72.23.176.21 | 12/9/10 12:14:38 AM | Im Young Dumb and thi | Armstrong Cable Services |
| 6351 | 24.154.167.134 | 12/9/10 02:51:59 PM | Im Young Dumb and thi | Armstrong Cable Services |
| 6352 | 72.23.131.147 | 12/23/10 01:33:04 AM | Im Young Dumb and thi | Armstrong Cable Services |
| 6353 | 24.154.128.29 | 12/24/10 02:17:24 AM | Im Young Dumb and thi | Armstrong Cable Services |
| 6354 | 24.239.211.72 | 12/24/10 11:15:52 AM | Im Young Dumb and thi | Armstrong Cable Services |
| 6355 | 72.23.75.6 | 1/7/11 12:36:54 PM | Im Young Dumb and thi | Armstrong Cable Services |
| 6356 | 24.154.110.121 | 2/11/11 01:43:07 AM | Im Young Dumb and thi | Armstrong Cable Services |
| 6357 | 24.154.54.84 | 2/18/11 12:56:39 PM | Im Young Dumb and thi | Armstrong Cable Services |
| 6358 | 69.42.3.15 | 12/16/10 08:24:01 AM | Im Young Dumb and thi | Astound Broadband |
| 6359 | 32.176.148.152 | 12/21/10 12:12:52 AM | Im Young Dumb and thi | AT&T GLOBAL NETWORK SERVICES |
| 6360 | 32.171.147.226 | 1/11/11 02:31:15 AM | Im Young Dumb and thi | AT&T GLOBAL NETWORK SERVICES |
| 6361 | 12.237.142.206 | 2/21/11 04:06:04 AM | Im Young Dumb and thi | AT&T Services |
| 6362 | 12.196.12.174 | 2/18/11 03:07:26 PM | Im Young Dumb and thi | AT&T Services |
| 6363 | 12.167.241.255 | 2/19/11 01:55:48 PM | Im Young Dumb and thi | AT&T Services |
| 6364 | 12.233.8.106 | 11/22/10 05:48:56 PM | Im Young Dumb and thi | AT&T WorldNet Services |
| 6365 | 12.172.209.196 | 11/22/10 03:22:42 PM | Im Young Dumb and thi | AT&T WorldNet Services |
| 6366 | 12.235.229.194 | 11/23/10 05:59:08 AM | Im Young Dumb and thi | AT&T WorldNet Services |
| 6367 | 12.71.39.139 | 11/24/10 08:43:02 PM | Im Young Dumb and thi | AT&T WorldNet Services |
| 6368 | 12.13.190.2 | 11/26/10 01:32:23 PM | Im Young Dumb and thi | AT&T WorldNet Services |
| 6369 | 12.139.146.11 | 12/2/10 10:54:54 PM | Im Young Dumb and thi | AT&T WorldNet Services |
| 6370 | 12.53.65.250 | 12/9/10 02:24:34 AM | Im Young Dumb and thi | AT&T WorldNet Services |
| 6371 | 12.164.197.20 | 12/9/10 07:32:55 AM | Im Young Dumb and thi | AT&T WorldNet Services |
| 6372 | 12.236.112.130 | 12/16/10 03:06:22 AM | Im Young Dumb and thi | AT&T WorldNet Services |
| 6373 | 12.187.96.52 | 12/18/10 02:52:27 AM | Im Young Dumb and thi | AT&T WorldNet Services |
| 6374 | 12.185.47.2 | 1/8/11 12:07:39 AM | Im Young Dumb and thi | AT&T WorldNet Services |

Bryan William Ott.xls

| 6375 | 12.42.230.2 | 1/21/11 12:05:47 AM | Im Young Dumb and thi | AT&T WorldNet Services |
|------|-------------|---------------------|----------------------|------------------------|
| 6376 | 12.43.187.66 | 1/25/11 03:10:37 AM | Im Young Dumb and thi | AT&T WorldNet Services |
| 6377 | 12.7.62.72 | 2/15/11 06:58:52 PM | Im Young Dumb and thi | AT&T WorldNet Services |
| 6378 | 12.192.100.73 | 12/25/10 12:32:07 AM | Im Young Dumb and thi | AT&T WorldNet Services |
| 6379 | 12.237.142.206 | 1/4/11 03:50:29 AM | Im Young Dumb and thi | AT&T WorldNet Services |
| 6380 | 207.255.112.114 | 11/27/10 07:12:59 AM | Im Young Dumb and thi | Atlantic Broadband |
| 6381 | 216.189.163.203 | 12/4/10 07:43:51 AM | Im Young Dumb and thi | Atlantic Broadband |
| 6382 | 174.140.108.6 | 12/9/10 06:05:01 PM | Im Young Dumb and thi | Atlantic Broadband |
| 6383 | 207.255.34.145 | 12/10/10 03:12:22 AM | Im Young Dumb and thi | Atlantic Broadband |
| 6384 | 207.244.166.147 | 12/17/10 12:07:13 PM | Im Young Dumb and thi | Atlantic Broadband |
| 6385 | 24.145.75.227 | 12/22/10 09:28:29 AM | Im Young Dumb and thi | Atlantic Broadband |
| 6386 | 67.209.16.118 | 1/17/11 04:37:23 PM | Im Young Dumb and thi | Atlantic Telephone Membership Corp. |
| 6387 | 74.211.4.212 | 1/12/11 07:19:24 AM | Im Young Dumb and thi | Baja Broadband |
| 6388 | 158.80.0.36 | 2/2/11 05:12:26 PM | Im Young Dumb and thi | Baker College |
| 6389 | 158.80.0.36 | 2/2/11 05:06:05 AM | Im Young Dumb and thi | Baker College |
| 6390 | 204.13.131.165 | 2/1/11 08:40:36 AM | Im Young Dumb and thi | Beehive Telephone Company |
| 6391 | 98.77.202.48 | 2/15/11 09:04:54 AM | Im Young Dumb and thirs | BellSouth.net |
| 6392 | 98.64.226.250 | 2/17/11 02:12:37 AM | Im Young Dumb and thi | BellSouth.net |
| 6393 | 65.9.67.14 | 2/19/11 03:05:38 PM | Im Young Dumb and thi | BellSouth.net |
| 6394 | 98.67.161.15 | 2/23/11 11:51:44 PM | Im Young Dumb and thi | BellSouth.net |
| 6395 | 74.235.208.160 | 11/25/10 04:51:15 AM | Im Young Dumb and thi | BellSouth.net |
| 6396 | 65.11.158.217 | 12/7/10 05:58:39 AM | Im Young Dumb and thi | BellSouth.net |
| 6397 | 74.242.225.99 | 12/12/10 06:09:07 PM | Im Young Dumb and thi | BellSouth.net |
| 6398 | 74.232.58.91 | 11/25/10 04:48:19 AM | Im Young Dumb and thi | BellSouth.net |
| 6399 | 208.63.102.217 | 11/26/10 09:42:25 PM | Im Young Dumb and thi | BellSouth.net |
| 6400 | 98.88.210.169 | 11/27/10 06:42:13 AM | Im Young Dumb and thi | BellSouth.net |
| 6401 | 65.9.0.249 | 11/30/10 06:23:43 PM | Im Young Dumb and thi | BellSouth.net |
| 6402 | 68.222.39.162 | 12/1/10 09:31:28 PM | Im Young Dumb and thi | BellSouth.net |
| 6403 | 72.154.18.68 | 12/13/10 07:33:25 AM | Im Young Dumb and thi | BellSouth.net |
| 6404 | 74.244.37.21 | 12/29/10 08:24:03 AM | Im Young Dumb and thi | BellSouth.net |
| 6405 | 74.233.88.29 | 1/8/11 10:03:47 AM | Im Young Dumb and thi | BellSouth.net |
| 6406 | 65.12.161.51 | 2/2/11 06:32:34 AM | Im Young Dumb and thi | BellSouth.net |
| 6407 | 65.12.161.51 | 2/13/11 02:52:24 AM | Im Young Dumb and thi | BellSouth.net |
| 6408 | 98.83.43.217 | 11/22/10 05:30:02 PM | Im Young Dumb and thi | BellSouth.net |
| 6409 | 74.243.233.126 | 11/22/10 10:35:49 PM | Im Young Dumb and thi | BellSouth.net |
| 6410 | 72.145.223.58 | 11/23/10 01:42:07 AM | Im Young Dumb and thi | BellSouth.net |
| 6411 | 74.240.135.25 | 11/23/10 02:30:31 AM | Im Young Dumb and thi | BellSouth.net |
| 6412 | 98.82.11.16 | 11/23/10 04:22:24 AM | Im Young Dumb and thi | BellSouth.net |
| 6413 | 70.157.54.202 | 11/24/10 12:07:30 AM | Im Young Dumb and thi | BellSouth.net |
| 6414 | 74.161.1.146 | 11/24/10 12:37:23 AM | Im Young Dumb and thi | BellSouth.net |
| 6415 | 74.236.97.116 | 11/24/10 01:08:58 AM | Im Young Dumb and thi | BellSouth.net |
| 6416 | 74.248.53.219 | 11/24/10 04:26:13 AM | Im Young Dumb and thi | BellSouth.net |
| 6417 | 65.5.211.115 | 11/24/10 01:21:12 PM | Im Young Dumb and thi | BellSouth.net |
| 6418 | 74.177.254.177 | 11/24/10 02:10:20 PM | Im Young Dumb and thi | BellSouth.net |
| 6419 | 65.13.95.133 | 11/25/10 09:06:00 AM | Im Young Dumb and thi | BellSouth.net |
| 6420 | 65.10.117.168 | 11/25/10 02:11:15 PM | Im Young Dumb and thi | BellSouth.net |
| 6421 | 74.164.102.106 | 11/25/10 06:27:48 PM | Im Young Dumb and thi | BellSouth.net |
| 6422 | 74.190.244.216 | 11/26/10 12:11:25 AM | Im Young Dumb and thi | BellSouth.net |
| 6423 | 98.64.15.2 | 11/26/10 08:40:11 AM | Im Young Dumb and thi | BellSouth.net |
| 6424 | 74.243.193.234 | 11/26/10 04:01:51 PM | Im Young Dumb and thi | BellSouth.net |
| 6425 | 98.90.139.92 | 11/27/10 12:15:41 AM | Im Young Dumb and thi | BellSouth.net |

Bryan William Ott.xls

| 6426 | 98.88.145.12 | 11/27/10 12:19:28 AM | Im Young Dumb and thi | BellSouth.net |
|------|------|------|------|------|
| 6427 | 98.87.112.152 | 11/27/10 01:16:01 AM | Im Young Dumb and thi | BellSouth.net |
| 6428 | 65.13.219.67 | 11/27/10 07:49:38 AM | Im Young Dumb and thi | BellSouth.net |
| 6429 | 74.243.251.197 | 11/29/10 03:23:11 PM | Im Young Dumb and thi | BellSouth.net |
| 6430 | 72.150.253.147 | 11/29/10 07:39:57 PM | Im Young Dumb and thi | BellSouth.net |
| 6431 | 74.243.147.167 | 11/29/10 08:30:42 PM | Im Young Dumb and thi | BellSouth.net |
| 6432 | 65.12.173.27 | 11/30/10 12:02:25 AM | Im Young Dumb and thi | BellSouth.net |
| 6433 | 98.89.154.140 | 11/30/10 01:11:55 AM | Im Young Dumb and thi | BellSouth.net |
| 6434 | 74.238.212.43 | 12/1/10 12:36:32 AM | Im Young Dumb and thi | BellSouth.net |
| 6435 | 65.6.93.231 | 12/2/10 06:52:53 PM | Im Young Dumb and thi | BellSouth.net |
| 6436 | 72.155.57.102 | 12/2/10 07:30:02 PM | Im Young Dumb and thi | BellSouth.net |
| 6437 | 72.150.43.36 | 12/3/10 02:57:19 PM | Im Young Dumb and thi | BellSouth.net |
| 6438 | 74.176.69.107 | 12/4/10 02:42:25 AM | Im Young Dumb and thi | BellSouth.net |
| 6439 | 98.83.170.244 | 12/6/10 12:19:08 AM | Im Young Dumb and thi | BellSouth.net |
| 6440 | 72.150.231.60 | 12/6/10 02:52:48 AM | Im Young Dumb and thi | BellSouth.net |
| 6441 | 74.236.248.242 | 12/6/10 11:03:52 AM | Im Young Dumb and thi | BellSouth.net |
| 6442 | 74.178.22.88 | 12/6/10 09:41:54 PM | Im Young Dumb and thi | BellSouth.net |
| 6443 | 98.65.182.34 | 12/6/10 11:18:39 PM | Im Young Dumb and thi | BellSouth.net |
| 6444 | 184.41.138.51 | 12/7/10 01:35:03 AM | Im Young Dumb and thi | BellSouth.net |
| 6445 | 98.86.27.102 | 12/7/10 02:33:39 PM | Im Young Dumb and thi | BellSouth.net |
| 6446 | 72.145.250.239 | 12/8/10 12:03:20 AM | Im Young Dumb and thi | BellSouth.net |
| 6447 | 98.65.209.37 | 12/8/10 02:48:08 AM | Im Young Dumb and thi | BellSouth.net |
| 6448 | 65.12.240.79 | 12/8/10 05:55:17 AM | Im Young Dumb and thi | BellSouth.net |
| 6449 | 98.65.204.29 | 12/9/10 12:02:57 AM | Im Young Dumb and thi | BellSouth.net |
| 6450 | 98.66.216.35 | 12/9/10 12:02:12 AM | Im Young Dumb and thi | BellSouth.net |
| 6451 | 72.152.54.219 | 12/9/10 12:16:46 AM | Im Young Dumb and thi | BellSouth.net |
| 6452 | 68.222.211.115 | 12/9/10 01:22:56 AM | Im Young Dumb and thi | BellSouth.net |
| 6453 | 98.65.214.74 | 12/9/10 02:45:02 AM | Im Young Dumb and thi | BellSouth.net |
| 6454 | 98.65.204.178 | 12/9/10 05:46:07 AM | Im Young Dumb and thi | BellSouth.net |
| 6455 | 65.9.66.24 | 12/9/10 11:13:32 AM | Im Young Dumb and thi | BellSouth.net |
| 6456 | 98.92.154.216 | 12/11/10 02:03:13 AM | Im Young Dumb and thi | BellSouth.net |
| 6457 | 98.66.17.181 | 12/11/10 02:00:41 PM | Im Young Dumb and thi | BellSouth.net |
| 6458 | 98.92.154.216 | 12/12/10 10:55:47 AM | Im Young Dumb and thi | BellSouth.net |
| 6459 | 72.145.247.43 | 12/12/10 12:01:59 AM | Im Young Dumb and thi | BellSouth.net |
| 6460 | 72.152.27.103 | 12/12/10 09:00:30 AM | Im Young Dumb and thi | BellSouth.net |
| 6461 | 72.145.247.192 | 12/16/10 11:13:11 AM | Im Young Dumb and thi | BellSouth.net |
| 6462 | 98.92.133.252 | 12/16/10 12:30:42 AM | Im Young Dumb and thi | BellSouth.net |
| 6463 | 98.92.41.193 | 12/17/10 02:42:08 AM | Im Young Dumb and thi | BellSouth.net |
| 6464 | 74.235.64.36 | 12/17/10 04:40:16 AM | Im Young Dumb and thi | BellSouth.net |
| 6465 | 65.5.102.197 | 12/17/10 06:45:33 AM | Im Young Dumb and thi | BellSouth.net |
| 6466 | 65.11.193.189 | 12/18/10 05:18:37 AM | Im Young Dumb and thi | BellSouth.net |
| 6467 | 65.0.112.125 | 12/19/10 05:23:40 AM | Im Young Dumb and thi | BellSouth.net |
| 6468 | 74.232.64.231 | 12/21/10 12:29:03 AM | Im Young Dumb and thi | BellSouth.net |
| 6469 | 70.151.71.66 | 12/21/10 09:09:57 PM | Im Young Dumb and thi | BellSouth.net |
| 6470 | 98.92.44.17 | 12/22/10 10:14:48 AM | Im Young Dumb and thi | BellSouth.net |
| 6471 | 98.81.45.101 | 12/22/10 02:42:43 AM | Im Young Dumb and thi | BellSouth.net |
| 6472 | 98.93.53.16 | 12/22/10 01:47:00 PM | Im Young Dumb and thi | BellSouth.net |
| 6473 | 98.81.2.73 | 12/22/10 05:32:03 AM | Im Young Dumb and thi | BellSouth.net |
| 6474 | 65.80.44.188 | 12/24/10 12:02:31 AM | Im Young Dumb and thi | BellSouth.net |
| 6475 | 74.161.246.128 | 12/24/10 12:06:00 AM | Im Young Dumb and thi | BellSouth.net |
| 6476 | 74.242.175.165 | 12/28/10 04:45:52 PM | Im Young Dumb and thi | BellSouth.net |

Bryan William Ott.xls

| | | | |
|---|---|---|---|
| 6477 | 74.179.205.246 | 12/28/10 04:57:45 PM | Im Young Dumb and thi BellSouth.net |
| 6478 | 74.180.37.93 | 1/1/11 10:38:17 AM | Im Young Dumb and thi BellSouth.net |
| 6479 | 74.244.39.83 | 1/2/11 10:33:46 PM | Im Young Dumb and thi BellSouth.net |
| 6480 | 72.152.19.192 | 1/2/11 09:11:49 PM | Im Young Dumb and thi BellSouth.net |
| 6481 | 74.243.193.252 | 1/3/11 12:07:00 AM | Im Young Dumb and thi BellSouth.net |
| 6482 | 65.8.167.232 | 1/6/11 04:46:49 PM | Im Young Dumb and thi BellSouth.net |
| 6483 | 74.161.161.130 | 1/6/11 12:19:00 AM | Im Young Dumb and thi BellSouth.net |
| 6484 | 74.171.243.21 | 1/9/11 07:40:31 AM | Im Young Dumb and thi BellSouth.net |
| 6485 | 98.92.94.197 | 1/10/11 02:50:49 AM | Im Young Dumb and thi BellSouth.net |
| 6486 | 98.65.197.228 | 1/10/11 03:47:16 AM | Im Young Dumb and thi BellSouth.net |
| 6487 | 74.236.136.147 | 1/11/11 03:05:37 AM | Im Young Dumb and thi BellSouth.net |
| 6488 | 74.233.15.47 | 1/14/11 01:52:41 AM | Im Young Dumb and thi BellSouth.net |
| 6489 | 74.178.17.48 | 1/22/11 12:06:14 PM | Im Young Dumb and thi BellSouth.net |
| 6490 | 72.154.24.54 | 1/22/11 10:42:09 PM | Im Young Dumb and thi BellSouth.net |
| 6491 | 70.144.72.182 | 1/25/11 04:53:13 PM | Im Young Dumb and thi BellSouth.net |
| 6492 | 74.170.224.165 | 1/27/11 02:54:25 PM | Im Young Dumb and thi BellSouth.net |
| 6493 | 70.145.39.47 | 1/28/11 09:47:34 AM | Im Young Dumb and thi BellSouth.net |
| 6494 | 98.87.142.192 | 1/28/11 10:07:06 PM | Im Young Dumb and thi BellSouth.net |
| 6495 | 74.244.104.193 | 1/29/11 06:29:22 PM | Im Young Dumb and thi BellSouth.net |
| 6496 | 70.144.65.225 | 1/31/11 02:41:07 PM | Im Young Dumb and thi BellSouth.net |
| 6497 | 65.15.38.233 | 1/31/11 06:53:55 AM | Im Young Dumb and thi BellSouth.net |
| 6498 | 65.0.188.49 | 2/1/11 04:56:44 AM | Im Young Dumb and thi BellSouth.net |
| 6499 | 98.95.186.53 | 2/1/11 03:23:11 PM | Im Young Dumb and thi BellSouth.net |
| 6500 | 72.145.245.40 | 2/2/11 02:21:29 AM | Im Young Dumb and thi BellSouth.net |
| 6501 | 184.36.136.204 | 2/2/11 01:01:46 AM | Im Young Dumb and thi BellSouth.net |
| 6502 | 72.145.245.40 | 2/2/11 02:15:58 AM | Im Young Dumb and thi BellSouth.net |
| 6503 | 68.212.228.220 | 2/8/11 01:37:10 AM | Im Young Dumb and thi BellSouth.net |
| 6504 | 98.93.53.102 | 2/10/11 12:52:00 PM | Im Young Dumb and thi BellSouth.net |
| 6505 | 74.233.170.178 | 2/11/11 12:01:22 AM | Im Young Dumb and thi BellSouth.net |
| 6506 | 70.147.50.5 | 2/11/11 01:38:46 AM | Im Young Dumb and thi BellSouth.net |
| 6507 | 74.233.170.178 | 2/11/11 03:53:54 AM | Im Young Dumb and thi BellSouth.net |
| 6508 | 70.157.181.24 | 2/11/11 06:36:23 PM | Im Young Dumb and thi BellSouth.net |
| 6509 | 70.157.181.24 | 2/12/11 03:19:34 AM | Im Young Dumb and thi BellSouth.net |
| 6510 | 208.63.230.27 | 2/12/11 11:42:50 AM | Im Young Dumb and thi BellSouth.net |
| 6511 | 208.63.230.27 | 2/13/11 04:00:47 AM | Im Young Dumb and thi BellSouth.net |
| 6512 | 72.155.54.206 | 2/13/11 07:19:26 AM | Im Young Dumb and thi BellSouth.net |
| 6513 | 72.155.54.206 | 2/13/11 08:00:26 AM | Im Young Dumb and thi BellSouth.net |
| 6514 | 65.0.163.27 | 2/16/11 03:55:11 AM | Im Young Dumb and thi BellSouth.net |
| 6515 | 184.42.19.239 | 2/16/11 08:03:35 AM | Im Young Dumb and thi BellSouth.net |
| 6516 | 98.90.28.28 | 2/18/11 01:56:25 PM | Im Young Dumb and thi BellSouth.net |
| 6517 | 98.82.101.56 | 2/22/11 04:05:59 AM | Im Young Dumb and thi BellSouth.net |
| 6518 | 98.66.193.243 | 2/24/11 04:40:27 PM | Im Young Dumb and thi BellSouth.net |
| 6519 | 68.212.168.52 | 12/24/10 12:27:24 AM | Im Young Dumb and thi Bend Cable |
| 6520 | 216.228.187.194 | 11/23/10 12:00:30 AM | Im Young Dumb and thi Bend Cable |
| 6521 | 65.16.103.26 | 2/1/11 02:42:06 AM | Im Young Dumb and thi Birch Telecom |
| 6522 | 98.158.121.55 | 11/22/10 04:30:39 PM | Im Young Dumb and thi Black Oak Computers |
| 6523 | 98.158.124.110 | 11/27/10 02:26:05 AM | Im Young Dumb and thi Black Oak Computers |
| 6524 | 216.131.72.181 | 12/7/10 04:00:32 PM | Im Young Dumb and thi Black Oak Computers |
| 6525 | 98.158.117.141 | 12/14/10 02:02:31 AM | Im Young Dumb and thi Black Oak Computers |
| 6526 | 66.38.116.199 | 1/1/11 12:48:31 AM | Im Young Dumb and thi Bluegrass Network LLC |
| 6527 | 174.44.153.162 | 2/21/11 10:54:35 PM | Im Young Dumb and thi Bresnan Communications |

Bryan William Ott.xls

| 6528 | 98.127.240.111 | 2/24/11 12:23:59 AM | Im Young Dumb and thi | Bresnan Communications |
|------|----------------|---------------------|-----------------------|-------------------------|
| 6529 | 98.127.165.2 | 12/30/10 07:37:13 PM | Im Young Dumb and thi | Bresnan Communications |
| 6530 | 69.145.124.7 | 11/22/10 09:09:08 PM | Im Young Dumb and thi | Bresnan Communications |
| 6531 | 72.174.43.2 | 12/9/10 08:21:58 AM | Im Young Dumb and thi | Bresnan Communications |
| 6532 | 174.45.66.93 | 2/22/11 08:17:41 AM | Im Young Dumb and thi | Bresnan Communications |
| 6533 | 69.146.214.229 | 1/6/11 07:03:57 AM | Im Young Dumb and thi | Bresnan Communications |
| 6534 | 208.53.108.243 | 12/1/10 01:40:27 AM | Im Young Dumb and thi | Broadstripe |
| 6535 | 69.169.158.114 | 11/30/10 07:11:13 AM | Im Young Dumb and thi | Broadweave Networks of Utah, LLC |
| 6536 | 72.241.116.134 | 11/23/10 07:58:52 AM | Im Young Dumb and thi | Buckeye Cablevision |
| 6537 | 72.241.51.223 | 12/7/10 03:48:56 AM | Im Young Dumb and thi | Buckeye Cablevision |
| 6538 | 72.240.168.40 | 12/17/10 06:52:32 AM | Im Young Dumb and thi | Buckeye Cablevision |
| 6539 | 72.241.42.17 | 1/25/11 11:22:05 AM | Im Young Dumb and thi | Buckeye Cablevision |
| 6540 | 72.240.143.90 | 12/25/10 01:50:04 AM | Im Young Dumb and thi | Buckeye Cablevision |
| 6541 | 65.183.156.103 | 2/17/11 12:17:24 AM | Im Young Dumb and thi | Burlington Telecom |
| 6542 | 24.117.187.41 | 12/9/10 12:29:47 AM | Im Young Dumb and thi | CABLE ONE |
| 6543 | 96.18.140.76 | 11/23/10 02:14:27 AM | Im Young Dumb and thi | CABLE ONE |
| 6544 | 96.18.129.134 | 11/26/10 09:17:46 PM | Im Young Dumb and thi | CABLE ONE |
| 6545 | 24.116.87.119 | 11/30/10 07:27:41 PM | Im Young Dumb and thi | CABLE ONE |
| 6546 | 24.116.241.215 | 11/30/10 07:47:45 PM | Im Young Dumb and thi | CABLE ONE |
| 6547 | 72.24.167.147 | 12/3/10 08:01:42 AM | Im Young Dumb and thi | CABLE ONE |
| 6548 | 174.126.230.52 | 12/5/10 12:09:48 AM | Im Young Dumb and thi | CABLE ONE |
| 6549 | 24.116.200.194 | 12/7/10 08:14:49 PM | Im Young Dumb and thi | CABLE ONE |
| 6550 | 96.19.189.250 | 12/8/10 01:58:43 PM | Im Young Dumb and thi | CABLE ONE |
| 6551 | 72.24.28.242 | 12/9/10 03:35:54 AM | Im Young Dumb and thi | CABLE ONE |
| 6552 | 69.92.134.225 | 12/10/10 05:18:53 AM | Im Young Dumb and thi | CABLE ONE |
| 6553 | 174.126.65.181 | 12/19/10 01:56:42 AM | Im Young Dumb and thi | CABLE ONE |
| 6554 | 24.116.78.131 | 12/19/10 03:23:11 AM | Im Young Dumb and thi | CABLE ONE |
| 6555 | 69.92.174.85 | 12/30/10 05:05:13 PM | Im Young Dumb and thi | CABLE ONE |
| 6556 | 96.19.26.123 | 1/7/11 01:53:03 PM | Im Young Dumb and thi | CABLE ONE |
| 6557 | 96.18.169.20 | 1/7/11 06:51:10 PM | Im Young Dumb and thi | CABLE ONE |
| 6558 | 96.19.176.193 | 1/11/11 02:30:32 PM | Im Young Dumb and thi | CABLE ONE |
| 6559 | 67.60.132.134 | 1/12/11 01:15:57 AM | Im Young Dumb and thi | CABLE ONE |
| 6560 | 69.92.18.192 | 1/27/11 06:34:23 PM | Im Young Dumb and thi | CABLE ONE |
| 6561 | 67.60.159.225 | 1/28/11 07:21:37 PM | Im Young Dumb and thi | CABLE ONE |
| 6562 | 67.61.232.223 | 2/7/11 05:49:19 PM | Im Young Dumb and thi | CABLE ONE |
| 6563 | 174.126.180.221 | 2/8/11 12:43:13 AM | Im Young Dumb and thi | CABLE ONE |
| 6564 | 72.24.30.177 | 2/13/11 02:14:03 AM | Im Young Dumb and thi | CABLE ONE |
| 6565 | 67.60.58.174 | 12/24/10 01:31:00 PM | Im Young Dumb and thi | CABLE ONE |
| 6566 | 69.10.98.46 | 11/26/10 03:21:17 AM | Im Young Dumb and thi | CableAmerica Corporation |
| 6567 | 69.10.119.147 | 12/5/10 10:11:22 PM | Im Young Dumb and thi | CableAmerica Corporation |
| 6568 | 69.10.111.97 | 1/24/11 08:17:21 AM | Im Young Dumb and thi | CableAmerica Corporation |
| 6569 | 206.255.99.199 | 11/29/10 01:24:33 PM | Im Young Dumb and thi | Cablelynx |
| 6570 | 206.255.16.128 | 11/23/10 12:22:26 AM | Im Young Dumb and thi | Cablelynx |
| 6571 | 24.89.45.229 | 12/5/10 07:15:58 AM | Im Young Dumb and thi | Cablelynx |
| 6572 | 206.255.51.63 | 1/5/11 05:07:34 AM | Im Young Dumb and thi | Cablelynx |
| 6573 | 206.255.63.253 | 12/28/10 04:34:05 AM | Im Young Dumb and thi | Cablelynx |
| 6574 | 167.206.227.170 | 11/22/10 01:38:00 PM | Im Young Dumb and thi | Cablevision Systems Corp. |
| 6575 | 69.74.217.62 | 12/9/10 12:39:40 AM | Im Young Dumb and thi | Cablevision Systems Corp. |
| 6576 | 69.74.217.43 | 1/10/11 08:47:52 PM | Im Young Dumb and thi | Cablevision Systems Corp. |
| 6577 | 69.74.217.41 | 1/26/11 03:22:17 AM | Im Young Dumb and thi | Cablevision Systems Corp. |
| 6578 | 69.74.217.41 | 2/10/11 09:05:33 PM | Im Young Dumb and thi | Cablevision Systems Corp. |

Bryan William Ott.xls

| 6579 | 69.74.217.61 | 2/21/11 08:25:12 AM | Im Young Dumb and thi | Cablevision Systems Corp. |
|------|--------------|---------------------|------------------------|----------------------------|
| 6580 | 198.189.57.4 | 12/6/10 08:57:56 AM | Im Young Dumb and thi | California State University Network |
| 6581 | 153.106.70.240 | 2/21/11 07:28:08 AM | Im Young Dumb and thi | Calvin College |
| 6582 | 67.22.255.152 | 1/23/11 04:32:44 AM | Im Young Dumb and thi | Canby Telephone Association |
| 6583 | 137.22.122.91 | 12/24/10 01:38:59 PM | Im Young Dumb and thi | Carleton College |
| 6584 | 72.19.50.47 | 12/7/10 09:42:09 AM | Im Young Dumb and thi | Cascade Access, LLC |
| 6585 | 98.141.188.170 | 12/8/10 11:38:49 AM | Im Young Dumb and thi | Cavalier Telephone |
| 6586 | 98.140.204.90 | 1/25/11 08:01:15 AM | Im Young Dumb and thi | Cavalier Telephone |
| 6587 | 98.141.188.170 | 1/31/11 03:17:05 PM | Im Young Dumb and thi | Cavalier Telephone |
| 6588 | 207.254.243.31 | 11/29/10 02:49:53 PM | Im Young Dumb and thi | Cebridge Connections |
| 6589 | 24.32.227.137 | 12/6/10 12:02:42 AM | Im Young Dumb and thi | Cebridge Connections |
| 6590 | 24.32.208.118 | 12/16/10 01:57:42 PM | Im Young Dumb and thi | Cebridge Connections |
| 6591 | 209.33.13.141 | 12/24/10 02:39:45 AM | Im Young Dumb and thi | Cebridge Connections |
| 6592 | 24.32.51.27 | 1/26/11 04:02:20 PM | Im Young Dumb and thi | Cebridge Connections |
| 6593 | 174.252.51.102 | 2/21/11 02:55:40 AM | Im Young Dumb and thi | Cellco Partnership DBA Verizon Wireless |
| 6594 | 75.204.80.118 | 11/24/10 04:19:14 AM | Im Young Dumb and thi | Cellco Partnership DBA Verizon Wireless |
| 6595 | 75.203.203.211 | 1/7/11 07:08:40 AM | Im Young Dumb and thi | Cellco Partnership DBA Verizon Wireless |
| 6596 | 75.202.17.14 | 1/7/11 08:33:06 AM | Im Young Dumb and thi | Cellco Partnership DBA Verizon Wireless |
| 6597 | 75.202.173.161 | 1/8/11 03:04:09 AM | Im Young Dumb and thi | Cellco Partnership DBA Verizon Wireless |
| 6598 | 75.204.79.189 | 1/9/11 12:03:10 AM | Im Young Dumb and thi | Cellco Partnership DBA Verizon Wireless |
| 6599 | 75.214.154.66 | 12/3/10 05:56:40 AM | Im Young Dumb and thi | Cellco Partnership DBA Verizon Wireless |
| 6600 | 75.215.178.156 | 12/10/10 08:25:33 AM | Im Young Dumb and thi | Cellco Partnership DBA Verizon Wireless |
| 6601 | 75.222.60.27 | 12/10/10 09:51:03 PM | Im Young Dumb and thi | Cellco Partnership DBA Verizon Wireless |
| 6602 | 207.118.115.94 | 2/15/11 09:27:19 AM | Im Young Dumb and thi | CenturyTel Internet Holdings |
| 6603 | 99.194.93.110 | 2/20/11 03:23:36 PM | Im Young Dumb and thi | CenturyTel Internet Holdings |
| 6604 | 69.29.225.219 | 11/24/10 02:09:56 AM | Im Young Dumb and thi | CenturyTel Internet Holdings |
| 6605 | 72.160.200.125 | 11/25/10 03:25:51 PM | Im Young Dumb and thi | CenturyTel Internet Holdings |
| 6606 | 98.125.154.155 | 11/27/10 01:05:11 AM | Im Young Dumb and thi | CenturyTel Internet Holdings |
| 6607 | 174.125.224.10 | 11/23/10 12:06:12 AM | Im Young Dumb and thi | CenturyTel Internet Holdings |
| 6608 | 99.195.124.178 | 11/23/10 02:57:54 AM | Im Young Dumb and thi | CenturyTel Internet Holdings |
| 6609 | 174.125.175.126 | 11/24/10 12:03:03 AM | Im Young Dumb and thi | CenturyTel Internet Holdings |
| 6610 | 207.119.157.69 | 11/24/10 02:21:06 AM | Im Young Dumb and thi | CenturyTel Internet Holdings |
| 6611 | 69.29.87.127 | 11/26/10 11:39:04 PM | Im Young Dumb and thi | CenturyTel Internet Holdings |
| 6612 | 174.124.161.82 | 11/30/10 12:03:46 AM | Im Young Dumb and thi | CenturyTel Internet Holdings |
| 6613 | 174.124.128.201 | 11/30/10 12:11:13 AM | Im Young Dumb and thi | CenturyTel Internet Holdings |
| 6614 | 69.29.238.129 | 11/30/10 07:01:31 AM | Im Young Dumb and thi | CenturyTel Internet Holdings |
| 6615 | 174.124.134.61 | 11/30/10 04:42:56 PM | Im Young Dumb and thi | CenturyTel Internet Holdings |
| 6616 | 75.121.8.98 | 12/2/10 11:36:00 PM | Im Young Dumb and thi | CenturyTel Internet Holdings |
| 6617 | 72.160.148.212 | 12/3/10 07:27:17 PM | Im Young Dumb and thi | CenturyTel Internet Holdings |
| 6618 | 99.194.230.220 | 12/4/10 04:48:53 AM | Im Young Dumb and thi | CenturyTel Internet Holdings |
| 6619 | 98.125.120.70 | 12/5/10 07:45:54 AM | Im Young Dumb and thi | CenturyTel Internet Holdings |
| 6620 | 174.124.80.68 | 12/5/10 11:01:49 AM | Im Young Dumb and thi | CenturyTel Internet Holdings |
| 6621 | 174.124.35.199 | 12/7/10 03:31:55 AM | Im Young Dumb and thi | CenturyTel Internet Holdings |
| 6622 | 75.121.35.74 | 12/7/10 04:44:36 AM | Im Young Dumb and thi | CenturyTel Internet Holdings |
| 6623 | 69.29.80.37 | 12/8/10 03:33:15 PM | Im Young Dumb and thi | CenturyTel Internet Holdings |
| 6624 | 207.119.37.122 | 12/14/10 03:50:46 PM | Im Young Dumb and thi | CenturyTel Internet Holdings |
| 6625 | 69.179.35.229 | 12/15/10 12:18:29 AM | Im Young Dumb and thi | CenturyTel Internet Holdings |
| 6626 | 72.160.98.14 | 12/16/10 06:25:50 AM | Im Young Dumb and thi | CenturyTel Internet Holdings |
| 6627 | 174.125.24.241 | 12/19/10 04:12:55 AM | Im Young Dumb and thi | CenturyTel Internet Holdings |
| 6628 | 69.179.6.246 | 12/19/10 06:37:28 AM | Im Young Dumb and thi | CenturyTel Internet Holdings |
| 6629 | 69.179.47.108 | 12/20/10 06:41:18 AM | Im Young Dumb and thi | CenturyTel Internet Holdings |

Bryan William Ott.xls

| 6630 | 69.179.4.143 | 12/21/10 04:08:14 AM | Im Young Dumb and thi | CenturyTel Internet Holdings |
|------|--------------|----------------------|------------------------|------------------------------|
| 6631 | 207.118.222.92 | 12/22/10 07:37:17 AM | Im Young Dumb and thi | CenturyTel Internet Holdings |
| 6632 | 75.120.253.21 | 12/28/10 02:54:47 PM | Im Young Dumb and thi | CenturyTel Internet Holdings |
| 6633 | 72.161.140.59 | 1/1/11 05:27:39 PM | Im Young Dumb and thi | CenturyTel Internet Holdings |
| 6634 | 99.194.167.2 | 1/16/11 01:35:04 PM | Im Young Dumb and thi | CenturyTel Internet Holdings |
| 6635 | 72.161.106.61 | 2/15/11 03:20:36 PM | Im Young Dumb and thi | CenturyTel Internet Holdings |
| 6636 | 72.160.214.75 | 2/19/11 05:04:28 PM | Im Young Dumb and thi | CenturyTel Internet Holdings |
| 6637 | 174.124.40.196 | 2/20/11 05:04:57 AM | Im Young Dumb and thi | CenturyTel Internet Holdings |
| 6638 | 75.135.49.40 | 2/15/11 09:03:40 AM | Im Young Dumb and thi | Charter Communications |
| 6639 | 24.159.240.96 | 2/15/11 12:30:58 PM | Im Young Dumb and thi | Charter Communications |
| 6640 | 24.179.135.220 | 2/15/11 02:39:37 PM | Im Young Dumb and thi | Charter Communications |
| 6641 | 68.191.115.228 | 2/15/11 04:55:22 PM | Im Young Dumb and thi | Charter Communications |
| 6642 | 24.241.236.106 | 2/19/11 08:54:20 AM | Im Young Dumb and thi | Charter Communications |
| 6643 | 68.112.67.250 | 2/20/11 08:44:37 AM | Im Young Dumb and thi | Charter Communications |
| 6644 | 75.133.50.220 | 2/21/11 07:46:05 AM | Im Young Dumb and thi | Charter Communications |
| 6645 | 24.107.12.254 | 2/23/11 02:18:00 AM | Im Young Dumb and thi | Charter Communications |
| 6646 | 68.185.77.146 | 2/24/11 10:04:24 PM | Im Young Dumb and thi | Charter Communications |
| 6647 | 66.215.184.165 | 2/25/11 12:18:31 AM | Im Young Dumb and thi | Charter Communications |
| 6648 | 68.191.216.119 | 11/23/10 12:12:31 AM | Im Young Dumb and thi | Charter Communications |
| 6649 | 24.205.131.83 | 11/24/10 03:10:57 AM | Im Young Dumb and thi | Charter Communications |
| 6650 | 97.82.147.223 | 11/27/10 08:22:12 AM | Im Young Dumb and thi | Charter Communications |
| 6651 | 66.189.174.100 | 11/29/10 01:44:47 PM | Im Young Dumb and thi | Charter Communications |
| 6652 | 71.10.255.23 | 11/25/10 03:35:18 AM | Im Young Dumb and thi | Charter Communications |
| 6653 | 97.92.210.133 | 11/25/10 02:21:24 PM | Im Young Dumb and thi | Charter Communications |
| 6654 | 24.177.13.249 | 12/2/10 10:44:48 AM | Im Young Dumb and thi | Charter Communications |
| 6655 | 96.41.237.13 | 11/22/10 03:20:46 PM | Im Young Dumb and thi | Charter Communications |
| 6656 | 68.186.89.124 | 11/22/10 03:47:22 PM | Im Young Dumb and thi | Charter Communications |
| 6657 | 75.139.205.198 | 11/22/10 05:04:55 PM | Im Young Dumb and thi | Charter Communications |
| 6658 | 96.35.105.114 | 11/22/10 05:08:04 PM | Im Young Dumb and thi | Charter Communications |
| 6659 | 97.92.35.57 | 11/23/10 12:00:41 AM | Im Young Dumb and thi | Charter Communications |
| 6660 | 24.158.5.10 | 11/23/10 02:10:14 AM | Im Young Dumb and thi | Charter Communications |
| 6661 | 66.190.10.221 | 11/23/10 03:15:20 AM | Im Young Dumb and thi | Charter Communications |
| 6662 | 66.168.103.239 | 11/23/10 04:51:06 AM | Im Young Dumb and thi | Charter Communications |
| 6663 | 24.177.4.173 | 11/23/10 09:27:58 AM | Im Young Dumb and thi | Charter Communications |
| 6664 | 71.93.209.242 | 11/23/10 12:16:25 PM | Im Young Dumb and thi | Charter Communications |
| 6665 | 71.86.151.151 | 11/23/10 01:35:47 PM | Im Young Dumb and thi | Charter Communications |
| 6666 | 96.39.212.79 | 11/24/10 01:04:44 AM | Im Young Dumb and thi | Charter Communications |
| 6667 | 96.36.150.92 | 11/24/10 01:53:23 AM | Im Young Dumb and thi | Charter Communications |
| 6668 | 71.9.215.188 | 11/24/10 01:59:24 AM | Im Young Dumb and thi | Charter Communications |
| 6669 | 71.83.37.48 | 11/24/10 04:45:00 AM | Im Young Dumb and thi | Charter Communications |
| 6670 | 96.42.241.203 | 11/24/10 04:58:19 AM | Im Young Dumb and thi | Charter Communications |
| 6671 | 68.190.218.150 | 11/24/10 05:02:27 AM | Im Young Dumb and thi | Charter Communications |
| 6672 | 96.36.151.38 | 11/25/10 12:00:02 AM | Im Young Dumb and thi | Charter Communications |
| 6673 | 71.81.128.79 | 11/25/10 12:09:41 AM | Im Young Dumb and thi | Charter Communications |
| 6674 | 66.191.60.94 | 11/25/10 12:47:20 AM | Im Young Dumb and thi | Charter Communications |
| 6675 | 24.231.201.50 | 11/25/10 03:46:35 AM | Im Young Dumb and thi | Charter Communications |
| 6676 | 24.207.253.64 | 11/25/10 07:51:49 AM | Im Young Dumb and thi | Charter Communications |
| 6677 | 71.88.7.194 | 11/25/10 12:31:13 PM | Im Young Dumb and thi | Charter Communications |
| 6678 | 71.93.104.127 | 11/25/10 04:30:52 PM | Im Young Dumb and thi | Charter Communications |
| 6679 | 71.87.222.229 | 11/25/10 11:08:13 PM | Im Young Dumb and thi | Charter Communications |
| 6680 | 24.151.200.125 | 11/26/10 01:25:41 AM | Im Young Dumb and thi | Charter Communications |

Bryan William Ott.xls

| | | | | |
|---|---|---|---|---|
| 6681 | 96.37.49.247 | 11/26/10 02:28:51 AM | Im Young Dumb and thi | Charter Communications |
| 6682 | 75.137.249.175 | 11/26/10 02:54:32 AM | Im Young Dumb and thi | Charter Communications |
| 6683 | 96.41.3.181 | 11/26/10 04:15:05 AM | Im Young Dumb and thi | Charter Communications |
| 6684 | 97.83.145.54 | 11/26/10 05:55:27 AM | Im Young Dumb and thi | Charter Communications |
| 6685 | 68.118.75.233 | 11/26/10 06:29:49 AM | Im Young Dumb and thi | Charter Communications |
| 6686 | 24.216.174.33 | 11/26/10 09:54:21 PM | Im Young Dumb and thi | Charter Communications |
| 6687 | 75.132.192.67 | 11/27/10 05:44:22 AM | Im Young Dumb and thi | Charter Communications |
| 6688 | 68.185.203.5 | 11/27/10 05:45:24 AM | Im Young Dumb and thi | Charter Communications |
| 6689 | 66.188.148.125 | 11/29/10 03:07:07 PM | Im Young Dumb and thi | Charter Communications |
| 6690 | 75.143.110.189 | 11/29/10 07:41:21 PM | Im Young Dumb and thi | Charter Communications |
| 6691 | 68.185.87.253 | 11/30/10 01:15:48 AM | Im Young Dumb and thi | Charter Communications |
| 6692 | 66.214.225.52 | 11/30/10 06:50:22 AM | Im Young Dumb and thi | Charter Communications |
| 6693 | 97.82.163.155 | 11/30/10 08:28:28 PM | Im Young Dumb and thi | Charter Communications |
| 6694 | 71.93.115.90 | 12/1/10 12:58:12 AM | Im Young Dumb and thi | Charter Communications |
| 6695 | 66.168.224.192 | 12/2/10 03:41:57 PM | Im Young Dumb and thi | Charter Communications |
| 6696 | 75.143.108.12 | 12/2/10 10:30:38 PM | Im Young Dumb and thi | Charter Communications |
| 6697 | 71.94.88.70 | 12/3/10 01:07:59 AM | Im Young Dumb and thi | Charter Communications |
| 6698 | 66.169.31.117 | 12/3/10 07:57:33 AM | Im Young Dumb and thi | Charter Communications |
| 6699 | 71.94.221.20 | 12/3/10 09:09:08 AM | Im Young Dumb and thi | Charter Communications |
| 6700 | 71.90.121.3 | 12/3/10 02:44:58 PM | Im Young Dumb and thi | Charter Communications |
| 6701 | 97.93.207.85 | 12/3/10 08:10:58 PM | Im Young Dumb and thi | Charter Communications |
| 6702 | 24.205.59.233 | 12/4/10 02:11:09 AM | Im Young Dumb and thi | Charter Communications |
| 6703 | 24.151.172.132 | 12/4/10 05:10:42 AM | Im Young Dumb and thi | Charter Communications |
| 6704 | 97.93.136.222 | 12/5/10 02:46:22 AM | Im Young Dumb and thi | Charter Communications |
| 6705 | 68.112.122.208 | 12/5/10 04:44:37 AM | Im Young Dumb and thi | Charter Communications |
| 6706 | 66.190.213.222 | 12/5/10 06:15:38 AM | Im Young Dumb and thi | Charter Communications |
| 6707 | 66.227.229.123 | 12/5/10 06:41:19 AM | Im Young Dumb and thi | Charter Communications |
| 6708 | 68.114.0.244 | 12/5/10 07:05:10 AM | Im Young Dumb and thi | Charter Communications |
| 6709 | 71.15.254.186 | 12/5/10 08:23:11 AM | Im Young Dumb and thi | Charter Communications |
| 6710 | 24.171.109.140 | 12/5/10 07:48:24 PM | Im Young Dumb and thi | Charter Communications |
| 6711 | 75.135.217.9 | 12/5/10 11:10:55 PM | Im Young Dumb and thi | Charter Communications |
| 6712 | 97.81.139.23 | 12/6/10 08:42:12 AM | Im Young Dumb and thi | Charter Communications |
| 6713 | 71.95.45.174 | 12/6/10 08:44:00 AM | Im Young Dumb and thi | Charter Communications |
| 6714 | 24.213.27.102 | 12/6/10 12:25:50 PM | Im Young Dumb and thi | Charter Communications |
| 6715 | 71.80.111.182 | 12/6/10 01:18:14 PM | Im Young Dumb and thi | Charter Communications |
| 6716 | 66.215.206.100 | 12/7/10 12:06:06 AM | Im Young Dumb and thi | Charter Communications |
| 6717 | 97.94.206.119 | 12/7/10 01:50:40 PM | Im Young Dumb and thi | Charter Communications |
| 6718 | 24.247.220.156 | 12/7/10 09:29:53 PM | Im Young Dumb and thi | Charter Communications |
| 6719 | 66.190.92.128 | 12/8/10 12:01:17 AM | Im Young Dumb and thi | Charter Communications |
| 6720 | 75.133.154.114 | 12/8/10 06:31:57 AM | Im Young Dumb and thi | Charter Communications |
| 6721 | 68.115.95.106 | 12/8/10 07:16:00 AM | Im Young Dumb and thi | Charter Communications |
| 6722 | 96.36.140.175 | 12/9/10 12:01:41 AM | Im Young Dumb and thi | Charter Communications |
| 6723 | 68.114.28.119 | 12/9/10 12:30:02 AM | Im Young Dumb and thi | Charter Communications |
| 6724 | 71.81.19.34 | 12/9/10 01:16:19 AM | Im Young Dumb and thi | Charter Communications |
| 6725 | 71.87.205.244 | 12/9/10 02:11:10 AM | Im Young Dumb and thi | Charter Communications |
| 6726 | 71.15.254.164 | 12/9/10 07:25:00 AM | Im Young Dumb and thi | Charter Communications |
| 6727 | 96.35.205.228 | 12/9/10 08:58:20 AM | Im Young Dumb and thi | Charter Communications |
| 6728 | 75.130.91.170 | 12/9/10 10:37:25 AM | Im Young Dumb and thi | Charter Communications |
| 6729 | 24.231.182.90 | 12/9/10 11:52:54 AM | Im Young Dumb and thi | Charter Communications |
| 6730 | 75.140.102.163 | 12/9/10 02:40:40 PM | Im Young Dumb and thi | Charter Communications |
| 6731 | 66.190.178.253 | 12/9/10 08:59:48 PM | Im Young Dumb and thi | Charter Communications |

Bryan William Ott.xls

| | | | | |
|---|---|---|---|---|
| 6732 | 75.134.84.37 | 12/10/10 12:34:50 PM | Im Young Dumb and thi | Charter Communications |
| 6733 | 71.10.104.141 | 12/11/10 08:37:48 PM | Im Young Dumb and thi | Charter Communications |
| 6734 | 68.117.199.203 | 12/11/10 12:02:37 AM | Im Young Dumb and thi | Charter Communications |
| 6735 | 71.87.122.89 | 12/11/10 12:45:27 PM | Im Young Dumb and thi | Charter Communications |
| 6736 | 97.91.155.234 | 12/12/10 03:29:14 PM | Im Young Dumb and thi | Charter Communications |
| 6737 | 66.191.49.218 | 12/12/10 04:31:05 PM | Im Young Dumb and thi | Charter Communications |
| 6738 | 75.142.174.185 | 12/12/10 11:45:05 PM | Im Young Dumb and thi | Charter Communications |
| 6739 | 24.181.123.64 | 12/12/10 05:54:21 AM | Im Young Dumb and thi | Charter Communications |
| 6740 | 97.88.177.214 | 12/12/10 07:13:30 AM | Im Young Dumb and thi | Charter Communications |
| 6741 | 71.10.124.82 | 12/13/10 03:00:03 AM | Im Young Dumb and thi | Charter Communications |
| 6742 | 97.85.44.4 | 12/13/10 08:18:42 PM | Im Young Dumb and thi | Charter Communications |
| 6743 | 97.95.54.216 | 12/14/10 10:01:21 AM | Im Young Dumb and thi | Charter Communications |
| 6744 | 75.130.184.235 | 12/14/10 10:31:41 PM | Im Young Dumb and thi | Charter Communications |
| 6745 | 68.118.198.113 | 12/14/10 06:48:26 AM | Im Young Dumb and thi | Charter Communications |
| 6746 | 66.169.46.85 | 12/15/10 09:43:15 PM | Im Young Dumb and thi | Charter Communications |
| 6747 | 68.189.180.12 | 12/15/10 12:19:59 AM | Im Young Dumb and thi | Charter Communications |
| 6748 | 75.135.196.240 | 12/15/10 03:09:30 AM | Im Young Dumb and thi | Charter Communications |
| 6749 | 71.94.91.37 | 12/16/10 12:12:35 PM | Im Young Dumb and thi | Charter Communications |
| 6750 | 75.143.97.23 | 12/16/10 06:38:39 PM | Im Young Dumb and thi | Charter Communications |
| 6751 | 68.118.221.250 | 12/16/10 12:46:18 AM | Im Young Dumb and thi | Charter Communications |
| 6752 | 24.205.243.211 | 12/17/10 01:25:02 PM | Im Young Dumb and thi | Charter Communications |
| 6753 | 24.179.136.29 | 12/18/10 09:53:37 AM | Im Young Dumb and thi | Charter Communications |
| 6754 | 66.168.59.182 | 12/19/10 03:10:52 AM | Im Young Dumb and thi | Charter Communications |
| 6755 | 97.86.120.27 | 12/19/10 04:23:58 AM | Im Young Dumb and thi | Charter Communications |
| 6756 | 96.38.10.110 | 12/19/10 12:11:29 AM | Im Young Dumb and thi | Charter Communications |
| 6757 | 97.89.114.33 | 12/19/10 12:16:01 AM | Im Young Dumb and thi | Charter Communications |
| 6758 | 71.83.116.52 | 12/20/10 07:17:42 PM | Im Young Dumb and thi | Charter Communications |
| 6759 | 75.132.10.68 | 12/20/10 02:18:56 AM | Im Young Dumb and thi | Charter Communications |
| 6760 | 68.184.187.209 | 12/20/10 08:05:54 AM | Im Young Dumb and thi | Charter Communications |
| 6761 | 71.14.104.104 | 12/21/10 07:47:21 AM | Im Young Dumb and thi | Charter Communications |
| 6762 | 97.82.179.239 | 12/21/10 12:23:02 AM | Im Young Dumb and thi | Charter Communications |
| 6763 | 71.14.100.72 | 12/21/10 02:48:17 AM | Im Young Dumb and thi | Charter Communications |
| 6764 | 24.247.244.145 | 12/22/10 04:59:39 AM | Im Young Dumb and thi | Charter Communications |
| 6765 | 75.129.96.126 | 12/22/10 04:34:22 PM | Im Young Dumb and thi | Charter Communications |
| 6766 | 68.113.199.160 | 12/24/10 08:46:41 PM | Im Young Dumb and thi | Charter Communications |
| 6767 | 24.197.140.37 | 12/27/10 05:49:52 PM | Im Young Dumb and thi | Charter Communications |
| 6768 | 71.93.85.195 | 12/29/10 07:53:08 PM | Im Young Dumb and thi | Charter Communications |
| 6769 | 96.40.252.230 | 12/29/10 02:32:48 AM | Im Young Dumb and thi | Charter Communications |
| 6770 | 96.33.144.144 | 12/29/10 08:41:14 AM | Im Young Dumb and thi | Charter Communications |
| 6771 | 66.227.222.26 | 12/30/10 04:32:18 AM | Im Young Dumb and thi | Charter Communications |
| 6772 | 97.81.100.168 | 12/31/10 06:17:43 AM | Im Young Dumb and thi | Charter Communications |
| 6773 | 75.135.33.159 | 1/1/11 12:17:01 PM | Im Young Dumb and thi | Charter Communications |
| 6774 | 71.14.18.190 | 1/2/11 05:15:40 PM | Im Young Dumb and thi | Charter Communications |
| 6775 | 75.143.235.18 | 1/2/11 09:01:16 AM | Im Young Dumb and thi | Charter Communications |
| 6776 | 71.87.234.11 | 1/5/11 06:18:45 AM | Im Young Dumb and thi | Charter Communications |
| 6777 | 71.90.4.68 | 1/5/11 03:11:50 PM | Im Young Dumb and thi | Charter Communications |
| 6778 | 97.92.93.51 | 1/5/11 09:56:34 PM | Im Young Dumb and thi | Charter Communications |
| 6779 | 68.114.28.119 | 1/8/11 07:31:08 PM | Im Young Dumb and thi | Charter Communications |
| 6780 | 75.138.211.203 | 1/8/11 04:47:40 AM | Im Young Dumb and thi | Charter Communications |
| 6781 | 71.92.156.229 | 1/9/11 10:49:32 AM | Im Young Dumb and thi | Charter Communications |
| 6782 | 75.129.166.192 | 1/10/11 07:08:17 PM | Im Young Dumb and thi | Charter Communications |

Bryan William Ott.xls

| 6783 | 75.129.160.33 | 1/11/11 10:25:58 AM | Im Young Dumb and thi | Charter Communications |
|---|---|---|---|---|
| 6784 | 75.134.17.159 | 1/14/11 07:43:27 AM | Im Young Dumb and thi | Charter Communications |
| 6785 | 97.85.51.245 | 1/16/11 12:40:14 AM | Im Young Dumb and thi | Charter Communications |
| 6786 | 71.92.34.168 | 1/17/11 09:00:36 AM | Im Young Dumb and thi | Charter Communications |
| 6787 | 66.168.58.193 | 1/21/11 06:31:51 PM | Im Young Dumb and thi | Charter Communications |
| 6788 | 24.197.203.159 | 1/21/11 12:10:25 PM | Im Young Dumb and thi | Charter Communications |
| 6789 | 75.139.56.44 | 1/25/11 01:07:31 PM | Im Young Dumb and thi | Charter Communications |
| 6790 | 75.128.206.195 | 1/27/11 08:46:55 AM | Im Young Dumb and thi | Charter Communications |
| 6791 | 75.141.220.112 | 1/27/11 08:20:47 AM | Im Young Dumb and thi | Charter Communications |
| 6792 | 24.178.72.89 | 1/27/11 11:08:56 PM | Im Young Dumb and thi | Charter Communications |
| 6793 | 97.81.84.121 | 1/28/11 04:10:18 PM | Im Young Dumb and thi | Charter Communications |
| 6794 | 68.114.28.119 | 1/29/11 12:45:52 AM | Im Young Dumb and thi | Charter Communications |
| 6795 | 97.80.158.122 | 1/30/11 07:29:51 AM | Im Young Dumb and thi | Charter Communications |
| 6796 | 68.113.13.164 | 1/30/11 06:59:48 PM | Im Young Dumb and thi | Charter Communications |
| 6797 | 24.196.105.212 | 1/30/11 10:23:56 AM | Im Young Dumb and thi | Charter Communications |
| 6798 | 96.40.177.117 | 1/30/11 01:18:54 AM | Im Young Dumb and thi | Charter Communications |
| 6799 | 96.36.150.92 | 1/31/11 10:10:33 PM | Im Young Dumb and thi | Charter Communications |
| 6800 | 66.214.110.188 | 1/31/11 12:21:04 AM | Im Young Dumb and thi | Charter Communications |
| 6801 | 71.87.213.145 | 2/1/11 02:53:58 AM | Im Young Dumb and thi | Charter Communications |
| 6802 | 96.41.8.47 | 2/2/11 07:43:58 AM | Im Young Dumb and thi | Charter Communications |
| 6803 | 66.189.168.76 | 2/3/11 08:26:44 AM | Im Young Dumb and thi | Charter Communications |
| 6804 | 71.85.8.38 | 2/9/11 10:07:52 PM | Im Young Dumb and thi | Charter Communications |
| 6805 | 71.12.18.48 | 2/10/11 04:38:55 AM | Im Young Dumb and thi | Charter Communications |
| 6806 | 96.32.186.103 | 2/12/11 09:18:18 PM | Im Young Dumb and thi | Charter Communications |
| 6807 | 75.139.200.39 | 2/12/11 03:07:12 AM | Im Young Dumb and thi | Charter Communications |
| 6808 | 66.190.10.221 | 2/12/11 02:29:19 AM | Im Young Dumb and thi | Charter Communications |
| 6809 | 68.114.28.119 | 2/13/11 06:49:43 AM | Im Young Dumb and thi | Charter Communications |
| 6810 | 71.88.173.153 | 2/13/11 01:27:29 PM | Im Young Dumb and thi | Charter Communications |
| 6811 | 71.87.251.78 | 2/14/11 05:31:02 AM | Im Young Dumb and thi | Charter Communications |
| 6812 | 97.81.140.64 | 2/14/11 08:59:39 AM | Im Young Dumb and thi | Charter Communications |
| 6813 | 71.88.173.153 | 2/14/11 01:43:22 PM | Im Young Dumb and thi | Charter Communications |
| 6814 | 24.159.104.30 | 2/14/11 06:30:34 PM | Im Young Dumb and thi | Charter Communications |
| 6815 | 24.159.104.30 | 2/16/11 05:01:27 AM | Im Young Dumb and thi | Charter Communications |
| 6816 | 68.113.27.180 | 2/16/11 05:49:59 AM | Im Young Dumb and thi | Charter Communications |
| 6817 | 24.176.58.18 | 2/18/11 10:12:23 PM | Im Young Dumb and thi | Charter Communications |
| 6818 | 71.87.253.154 | 2/19/11 12:06:15 AM | Im Young Dumb and thi | Charter Communications |
| 6819 | 24.182.163.137 | 2/19/11 03:50:29 AM | Im Young Dumb and thi | Charter Communications |
| 6820 | 97.95.140.24 | 2/19/11 12:21:24 AM | Im Young Dumb and thi | Charter Communications |
| 6821 | 68.117.40.81 | 2/19/11 10:06:28 AM | Im Young Dumb and thi | Charter Communications |
| 6822 | 66.227.177.143 | 2/19/11 05:03:26 PM | Im Young Dumb and thi | Charter Communications |
| 6823 | 75.136.193.90 | 2/20/11 07:32:40 AM | Im Young Dumb and thi | Charter Communications |
| 6824 | 75.141.220.112 | 2/22/11 07:26:04 PM | Im Young Dumb and thi | Charter Communications |
| 6825 | 24.107.116.24 | 2/23/11 06:39:13 AM | Im Young Dumb and thi | Charter Communications |
| 6826 | 68.113.27.180 | 2/25/11 06:13:21 AM | Im Young Dumb and thi | Charter Communications |
| 6827 | 24.151.109.190 | 12/23/10 09:24:25 PM | Im Young Dumb and thi | Charter Communications |
| 6828 | 24.180.96.227 | 12/23/10 10:50:08 PM | Im Young Dumb and thi | Charter Communications |
| 6829 | 24.171.48.32 | 12/28/10 10:55:34 PM | Im Young Dumb and thi | Charter Communications |
| 6830 | 65.255.42.19 | 12/9/10 12:52:03 PM | Im Young Dumb and thi | ChinaCache North America |
| 6831 | 66.37.93.164 | 12/19/10 12:01:02 AM | Im Young Dumb and thi | Citizens Telephone Cooperative |
| 6832 | 66.37.88.191 | 12/19/10 05:08:08 PM | Im Young Dumb and thi | Citizens Telephone Cooperative |
| 6833 | 131.191.23.132 | 12/14/10 09:00:45 PM | Im Young Dumb and thi | City of Tacoma |

Bryan William Ott.xls

| 6834 | 131.191.55.102 | 1/2/11 12:51:56 AM | Im Young Dumb and thi | City of Tacoma |
| 6835 | 64.39.135.177 | 1/11/11 01:15:10 AM | Im Young Dumb and thi | City of Thomasville Utilities |
| 6836 | 74.60.218.163 | 2/15/11 08:11:12 PM | Im Young Dumb and thi | Clearwire Corporation |
| 6837 | 75.93.61.47 | 2/16/11 05:13:10 AM | Im Young Dumb and thi | Clearwire Corporation |
| 6838 | 71.23.68.110 | 2/16/11 06:56:07 AM | Im Young Dumb and thi | Clearwire Corporation |
| 6839 | 184.76.208.114 | 12/9/10 05:54:51 AM | Im Young Dumb and thi | Clearwire Corporation |
| 6840 | 74.60.203.109 | 11/24/10 01:33:51 AM | Im Young Dumb and thi | Clearwire Corporation |
| 6841 | 74.60.247.170 | 11/24/10 02:52:13 AM | Im Young Dumb and thi | Clearwire Corporation |
| 6842 | 96.26.251.117 | 11/25/10 04:21:04 AM | Im Young Dumb and thi | Clearwire Corporation |
| 6843 | 71.21.30.142 | 11/25/10 08:10:45 AM | Im Young Dumb and thi | Clearwire Corporation |
| 6844 | 71.22.208.180 | 11/27/10 12:05:51 AM | Im Young Dumb and thi | Clearwire Corporation |
| 6845 | 184.77.79.219 | 11/27/10 12:20:16 AM | Im Young Dumb and thi | Clearwire Corporation |
| 6846 | 96.24.128.223 | 11/27/10 02:33:33 AM | Im Young Dumb and thi | Clearwire Corporation |
| 6847 | 96.24.21.37 | 11/27/10 03:08:10 AM | Im Young Dumb and thi | Clearwire Corporation |
| 6848 | 71.20.48.56 | 11/30/10 01:04:48 AM | Im Young Dumb and thi | Clearwire Corporation |
| 6849 | 75.93.244.172 | 11/30/10 04:37:23 PM | Im Young Dumb and thi | Clearwire Corporation |
| 6850 | 75.95.128.118 | 12/3/10 12:28:01 AM | Im Young Dumb and thi | Clearwire Corporation |
| 6851 | 71.23.14.210 | 12/3/10 07:20:21 AM | Im Young Dumb and thi | Clearwire Corporation |
| 6852 | 75.94.8.175 | 12/3/10 02:17:52 PM | Im Young Dumb and thi | Clearwire Corporation |
| 6853 | 184.79.89.58 | 12/4/10 08:44:15 AM | Im Young Dumb and thi | Clearwire Corporation |
| 6854 | 184.78.141.164 | 12/6/10 12:37:20 AM | Im Young Dumb and thi | Clearwire Corporation |
| 6855 | 96.24.51.182 | 12/6/10 09:30:06 AM | Im Young Dumb and thi | Clearwire Corporation |
| 6856 | 75.95.248.77 | 12/8/10 12:30:02 AM | Im Young Dumb and thi | Clearwire Corporation |
| 6857 | 75.94.31.100 | 12/8/10 02:50:08 PM | Im Young Dumb and thi | Clearwire Corporation |
| 6858 | 96.25.247.215 | 12/9/10 01:51:43 AM | Im Young Dumb and thi | Clearwire Corporation |
| 6859 | 74.60.82.76 | 12/9/10 08:27:02 AM | Im Young Dumb and thi | Clearwire Corporation |
| 6860 | 74.60.82.76 | 12/11/10 07:15:59 AM | Im Young Dumb and thi | Clearwire Corporation |
| 6861 | 75.95.188.127 | 12/11/10 02:55:22 PM | Im Young Dumb and thi | Clearwire Corporation |
| 6862 | 71.23.90.45 | 12/18/10 10:13:33 PM | Im Young Dumb and thi | Clearwire Corporation |
| 6863 | 71.23.170.243 | 12/19/10 12:45:55 AM | Im Young Dumb and thi | Clearwire Corporation |
| 6864 | 184.78.225.105 | 12/29/10 09:20:37 PM | Im Young Dumb and thi | Clearwire Corporation |
| 6865 | 71.20.26.145 | 12/29/10 06:58:39 PM | Im Young Dumb and thi | Clearwire Corporation |
| 6866 | 75.95.227.164 | 1/5/11 08:40:49 PM | Im Young Dumb and thi | Clearwire Corporation |
| 6867 | 75.93.205.235 | 1/15/11 06:21:39 PM | Im Young Dumb and thi | Clearwire Corporation |
| 6868 | 71.23.58.33 | 1/16/11 11:39:37 AM | Im Young Dumb and thi | Clearwire Corporation |
| 6869 | 75.93.53.39 | 1/20/11 07:16:33 PM | Im Young Dumb and thi | Clearwire Corporation |
| 6870 | 96.26.142.39 | 1/24/11 12:34:34 AM | Im Young Dumb and thi | Clearwire Corporation |
| 6871 | 184.78.163.113 | 1/25/11 04:05:32 PM | Im Young Dumb and thi | Clearwire Corporation |
| 6872 | 75.94.34.159 | 2/8/11 10:37:50 PM | Im Young Dumb and thi | Clearwire Corporation |
| 6873 | 184.76.22.221 | 2/8/11 01:04:59 AM | Im Young Dumb and thi | Clearwire Corporation |
| 6874 | 71.21.195.197 | 2/8/11 06:44:50 AM | Im Young Dumb and thi | Clearwire Corporation |
| 6875 | 74.60.41.75 | 2/10/11 08:48:07 PM | Im Young Dumb and thi | Clearwire Corporation |
| 6876 | 74.61.20.33 | 2/11/11 06:00:18 PM | Im Young Dumb and thi | Clearwire Corporation |
| 6877 | 96.26.191.144 | 2/12/11 04:31:10 AM | Im Young Dumb and thi | Clearwire Corporation |
| 6878 | 96.26.191.144 | 2/14/11 01:06:20 AM | Im Young Dumb and thi | Clearwire Corporation |
| 6879 | 66.233.84.76 | 2/23/11 01:08:41 AM | Im Young Dumb and thi | Clearwire Corporation |
| 6880 | 71.22.109.98 | 12/24/10 01:05:30 PM | Im Young Dumb and thi | Clearwire Corporation |
| 6881 | 129.19.137.29 | 12/17/10 01:52:43 AM | Im Young Dumb and thi | Colorado State University |
| 6882 | 216.201.49.150 | 12/2/10 07:17:04 PM | Im Young Dumb and thi | Com Net |
| 6883 | 209.173.175.203 | 12/4/10 02:55:18 AM | Im Young Dumb and thi | Com Net |
| 6884 | 173.15.163.25 | 2/18/11 09:10:52 PM | Im Young Dumb and thi | Comcast Business Communications |

Bryan William Ott.xls

| 6885 | 74.93.62.178 | 11/23/10 02:43:58 AM | Im Young Dumb and thi | Comcast Business Communications |
|---|---|---|---|---|
| 6886 | 173.164.136.225 | 11/23/10 07:47:29 PM | Im Young Dumb and thi | Comcast Business Communications |
| 6887 | 173.166.61.190 | 11/26/10 06:31:59 PM | Im Young Dumb and thi | Comcast Business Communications |
| 6888 | 173.14.228.93 | 11/26/10 07:42:34 PM | Im Young Dumb and thi | Comcast Business Communications |
| 6889 | 75.151.33.73 | 11/27/10 10:15:20 AM | Im Young Dumb and thi | Comcast Business Communications |
| 6890 | 173.10.238.101 | 12/1/10 01:18:52 AM | Im Young Dumb and thi | Comcast Business Communications |
| 6891 | 173.8.95.2 | 12/2/10 03:33:29 PM | Im Young Dumb and thi | Comcast Business Communications |
| 6892 | 75.148.236.253 | 12/2/10 11:42:03 PM | Im Young Dumb and thi | Comcast Business Communications |
| 6893 | 75.144.168.29 | 12/9/10 05:21:12 PM | Im Young Dumb and thi | Comcast Business Communications |
| 6894 | 70.88.30.18 | 12/10/10 04:31:03 PM | Im Young Dumb and thi | Comcast Business Communications |
| 6895 | 66.208.206.252 | 12/10/10 03:13:52 AM | Im Young Dumb and thi | Comcast Business Communications |
| 6896 | 173.160.51.109 | 12/10/10 03:37:50 AM | Im Young Dumb and thi | Comcast Business Communications |
| 6897 | 75.144.168.29 | 12/13/10 02:04:34 AM | Im Young Dumb and thi | Comcast Business Communications |
| 6898 | 70.88.222.29 | 12/13/10 12:33:25 AM | Im Young Dumb and thi | Comcast Business Communications |
| 6899 | 173.160.68.150 | 12/14/10 04:44:22 PM | Im Young Dumb and thi | Comcast Business Communications |
| 6900 | 173.167.16.122 | 12/15/10 12:32:16 PM | Im Young Dumb and thi | Comcast Business Communications |
| 6901 | 173.13.161.78 | 12/16/10 01:47:52 AM | Im Young Dumb and thi | Comcast Business Communications |
| 6902 | 173.163.197.41 | 12/16/10 02:14:07 AM | Im Young Dumb and thi | Comcast Business Communications |
| 6903 | 74.93.223.66 | 12/18/10 07:24:59 PM | Im Young Dumb and thi | Comcast Business Communications |
| 6904 | 173.161.97.89 | 12/18/10 12:25:14 AM | Im Young Dumb and thi | Comcast Business Communications |
| 6905 | 74.92.91.110 | 12/23/10 11:03:17 PM | Im Young Dumb and thi | Comcast Business Communications |
| 6906 | 70.88.149.186 | 12/27/10 02:03:51 PM | Im Young Dumb and thi | Comcast Business Communications |
| 6907 | 173.13.249.38 | 1/6/11 02:50:54 AM | Im Young Dumb and thi | Comcast Business Communications |
| 6908 | 70.89.79.249 | 1/14/11 08:19:52 PM | Im Young Dumb and thi | Comcast Business Communications |
| 6909 | 70.88.130.67 | 1/25/11 06:49:51 PM | Im Young Dumb and thi | Comcast Business Communications |
| 6910 | 70.88.176.161 | 1/25/11 03:04:57 PM | Im Young Dumb and thi | Comcast Business Communications |
| 6911 | 70.90.234.66 | 1/29/11 07:12:40 PM | Im Young Dumb and thi | Comcast Business Communications |
| 6912 | 173.8.29.46 | 1/31/11 08:47:31 PM | Im Young Dumb and thi | Comcast Business Communications |
| 6913 | 75.144.104.198 | 2/1/11 08:05:14 PM | Im Young Dumb and thi | Comcast Business Communications |
| 6914 | 70.91.121.49 | 2/12/11 12:34:38 AM | Im Young Dumb and thi | Comcast Business Communications |
| 6915 | 74.92.203.178 | 2/13/11 06:18:38 PM | Im Young Dumb and thi | Comcast Business Communications |
| 6916 | 70.90.234.66 | 2/21/11 05:18:25 PM | Im Young Dumb and thi | Comcast Business Communications |
| 6917 | 174.58.8.10 | 2/15/11 08:59:32 AM | Im Young Dumb and thi | Comcast Cable |
| 6918 | 69.246.10.203 | 2/15/11 10:15:28 AM | Im Young Dumb and thi | Comcast Cable |
| 6919 | 98.196.129.148 | 2/15/11 11:20:34 AM | Im Young Dumb and thi | Comcast Cable |
| 6920 | 76.121.110.198 | 2/15/11 01:42:24 PM | Im Young Dumb and thi | Comcast Cable |
| 6921 | 24.128.55.219 | 2/15/11 04:46:56 PM | Im Young Dumb and thi | Comcast Cable |
| 6922 | 24.17.208.5 | 2/15/11 05:57:33 PM | Im Young Dumb and thi | Comcast Cable |
| 6923 | 69.136.109.126 | 2/15/11 07:19:53 PM | Im Young Dumb and thi | Comcast Cable |
| 6924 | 76.108.242.2 | 2/16/11 01:38:18 PM | Im Young Dumb and thi | Comcast Cable |
| 6925 | 98.242.57.52 | 2/16/11 01:52:51 PM | Im Young Dumb and thi | Comcast Cable |
| 6926 | 76.113.165.178 | 2/16/11 03:40:18 PM | Im Young Dumb and thi | Comcast Cable |
| 6927 | 68.40.49.44 | 2/16/11 03:49:11 PM | Im Young Dumb and thi | Comcast Cable |
| 6928 | 24.131.209.148 | 2/16/11 06:00:53 PM | Im Young Dumb and thi | Comcast Cable |
| 6929 | 98.230.56.114 | 2/16/11 01:41:43 AM | Im Young Dumb and thi | Comcast Cable |
| 6930 | 98.196.109.145 | 2/16/11 07:39:53 PM | Im Young Dumb and thi | Comcast Cable |
| 6931 | 68.57.199.21 | 2/16/11 08:08:18 PM | Im Young Dumb and thi | Comcast Cable |
| 6932 | 98.197.185.8 | 2/16/11 09:18:19 PM | Im Young Dumb and thi | Comcast Cable |
| 6933 | 76.124.192.167 | 2/16/11 03:26:44 AM | Im Young Dumb and thi | Comcast Cable |
| 6934 | 174.59.23.16 | 2/16/11 03:59:53 AM | Im Young Dumb and thi | Comcast Cable |
| 6935 | 76.108.235.16 | 2/16/11 06:04:24 AM | Im Young Dumb and thi | Comcast Cable |

Bryan William Ott.xls

| | | | | |
|---|---|---|---|---|
| 6936 | 24.147.142.132 | 2/16/11 06:07:57 AM | Im Young Dumb and thi | Comcast Cable |
| 6937 | 98.199.11.63 | 2/16/11 07:36:15 AM | Im Young Dumb and thi | Comcast Cable |
| 6938 | 76.104.35.197 | 2/16/11 09:03:02 AM | Im Young Dumb and thi | Comcast Cable |
| 6939 | 76.115.235.139 | 2/17/11 12:11:39 AM | Im Young Dumb and thi | Comcast Cable |
| 6940 | 69.250.153.173 | 2/17/11 12:46:55 AM | Im Young Dumb and thi | Comcast Cable |
| 6941 | 24.61.57.141 | 2/17/11 01:05:30 AM | Im Young Dumb and thi | Comcast Cable |
| 6942 | 71.204.173.220 | 2/17/11 03:06:37 AM | Im Young Dumb and thi | Comcast Cable |
| 6943 | 24.34.20.139 | 2/17/11 06:42:53 AM | Im Young Dumb and thi | Comcast Cable |
| 6944 | 68.80.151.126 | 2/17/11 07:59:39 AM | Im Young Dumb and thi | Comcast Cable |
| 6945 | 68.42.193.150 | 2/18/11 01:23:19 PM | Im Young Dumb and thi | Comcast Cable |
| 6946 | 24.7.52.136 | 2/18/11 03:12:48 PM | Im Young Dumb and thi | Comcast Cable |
| 6947 | 98.240.177.72 | 2/18/11 05:15:04 PM | Im Young Dumb and thi | Comcast Cable |
| 6948 | 174.51.134.123 | 2/18/11 07:59:17 PM | Im Young Dumb and thi | Comcast Cable |
| 6949 | 75.75.154.113 | 2/19/11 01:01:26 PM | Im Young Dumb and thi | Comcast Cable |
| 6950 | 66.176.206.235 | 2/19/11 08:28:36 PM | Im Young Dumb and thi | Comcast Cable |
| 6951 | 98.192.88.47 | 2/19/11 09:14:37 PM | Im Young Dumb and thi | Comcast Cable |
| 6952 | 24.14.60.50 | 2/19/11 02:22:34 AM | Im Young Dumb and thi | Comcast Cable |
| 6953 | 67.180.84.179 | 2/19/11 07:39:12 AM | Im Young Dumb and thi | Comcast Cable |
| 6954 | 76.31.155.96 | 2/19/11 07:39:04 AM | Im Young Dumb and thi | Comcast Cable |
| 6955 | 24.5.79.57 | 2/19/11 09:35:42 AM | Im Young Dumb and thi | Comcast Cable |
| 6956 | 76.20.103.189 | 2/19/11 09:48:29 AM | Im Young Dumb and thi | Comcast Cable |
| 6957 | 174.57.235.113 | 2/20/11 07:49:49 AM | Im Young Dumb and thi | Comcast Cable |
| 6958 | 98.229.133.92 | 2/20/11 12:14:49 AM | Im Young Dumb and thi | Comcast Cable |
| 6959 | 68.36.23.44 | 2/20/11 04:19:03 PM | Im Young Dumb and thi | Comcast Cable |
| 6960 | 67.186.92.52 | 2/20/11 01:53:37 AM | Im Young Dumb and thi | Comcast Cable |
| 6961 | 67.184.247.178 | 2/20/11 02:15:35 AM | Im Young Dumb and thi | Comcast Cable |
| 6962 | 98.231.217.79 | 2/20/11 08:38:28 PM | Im Young Dumb and thi | Comcast Cable |
| 6963 | 76.25.115.189 | 2/21/11 06:54:47 AM | Im Young Dumb and thi | Comcast Cable |
| 6964 | 24.131.138.163 | 2/21/11 06:59:53 AM | Im Young Dumb and thi | Comcast Cable |
| 6965 | 68.44.239.50 | 2/21/11 03:10:25 PM | Im Young Dumb and thi | Comcast Cable |
| 6966 | 98.200.198.65 | 2/21/11 04:17:23 PM | Im Young Dumb and thi | Comcast Cable |
| 6967 | 98.248.17.178 | 2/21/11 06:12:13 PM | Im Young Dumb and thi | Comcast Cable |
| 6968 | 24.20.184.121 | 2/21/11 06:59:51 PM | Im Young Dumb and thi | Comcast Cable |
| 6969 | 67.183.125.189 | 2/21/11 09:17:35 PM | Im Young Dumb and thi | Comcast Cable |
| 6970 | 76.109.165.145 | 2/21/11 09:29:31 PM | Im Young Dumb and thi | Comcast Cable |
| 6971 | 98.242.249.112 | 2/21/11 05:17:54 AM | Im Young Dumb and thi | Comcast Cable |
| 6972 | 71.228.56.56 | 2/22/11 08:03:15 AM | Im Young Dumb and thi | Comcast Cable |
| 6973 | 67.161.167.131 | 2/22/11 08:57:00 AM | Im Young Dumb and thi | Comcast Cable |
| 6974 | 24.22.96.35 | 2/22/11 12:04:28 AM | Im Young Dumb and thi | Comcast Cable |
| 6975 | 76.20.76.96 | 2/22/11 12:06:18 AM | Im Young Dumb and thi | Comcast Cable |
| 6976 | 98.210.137.140 | 2/22/11 04:21:12 PM | Im Young Dumb and thi | Comcast Cable |
| 6977 | 67.174.30.132 | 2/22/11 04:32:46 PM | Im Young Dumb and thi | Comcast Cable |
| 6978 | 69.255.85.44 | 2/22/11 06:15:48 PM | Im Young Dumb and thi | Comcast Cable |
| 6979 | 69.254.216.59 | 2/22/11 01:28:44 AM | Im Young Dumb and thi | Comcast Cable |
| 6980 | 67.180.116.147 | 2/22/11 09:50:15 PM | Im Young Dumb and thi | Comcast Cable |
| 6981 | 98.255.2.74 | 2/22/11 10:04:26 PM | Im Young Dumb and thi | Comcast Cable |
| 6982 | 71.226.109.214 | 2/22/11 03:29:14 AM | Im Young Dumb and thi | Comcast Cable |
| 6983 | 75.69.66.1 | 2/22/11 03:58:47 AM | Im Young Dumb and thi | Comcast Cable |
| 6984 | 24.98.19.22 | 2/22/11 04:47:03 AM | Im Young Dumb and thi | Comcast Cable |
| 6985 | 71.198.36.156 | 2/22/11 05:38:43 AM | Im Young Dumb and thi | Comcast Cable |
| 6986 | 67.161.205.245 | 2/23/11 08:32:34 AM | Im Young Dumb and thi | Comcast Cable |

Bryan William Ott.xls

| 6987 | 67.161.205.161 | 2/23/11 12:49:10 AM | Im Young Dumb and thi | Comcast Cable |
|------|----------------|---------------------|------------------------|---------------|
| 6988 | 76.109.153.206 | 2/23/11 01:57:17 PM | Im Young Dumb and thi | Comcast Cable |
| 6989 | 67.172.120.190 | 2/23/11 03:03:24 PM | Im Young Dumb and thi | Comcast Cable |
| 6990 | 98.244.48.44 | 2/23/11 02:28:14 AM | Im Young Dumb and thi | Comcast Cable |
| 6991 | 98.238.222.236 | 2/23/11 05:19:24 PM | Im Young Dumb and thi | Comcast Cable |
| 6992 | 98.199.42.242 | 2/23/11 03:05:55 AM | Im Young Dumb and thi | Comcast Cable |
| 6993 | 67.182.45.148 | 2/23/11 07:32:40 PM | Im Young Dumb and thi | Comcast Cable |
| 6994 | 69.180.255.64 | 2/23/11 04:16:05 AM | Im Young Dumb and thi | Comcast Cable |
| 6995 | 68.82.211.189 | 2/23/11 06:17:19 AM | Im Young Dumb and thi | Comcast Cable |
| 6996 | 71.63.185.84 | 2/24/11 01:29:19 PM | Im Young Dumb and thi | Comcast Cable |
| 6997 | 24.2.40.128 | 2/24/11 04:24:03 PM | Im Young Dumb and thi | Comcast Cable |
| 6998 | 24.2.178.53 | 2/24/11 05:24:06 PM | Im Young Dumb and thi | Comcast Cable |
| 6999 | 68.35.130.40 | 2/24/11 05:35:48 PM | Im Young Dumb and thi | Comcast Cable |
| 7000 | 24.99.43.207 | 2/24/11 03:45:36 AM | Im Young Dumb and thi | Comcast Cable |
| 7001 | 98.202.0.91 | 2/24/11 10:45:54 PM | Im Young Dumb and thi | Comcast Cable |
| 7002 | 71.198.211.230 | 2/24/11 03:49:59 AM | Im Young Dumb and thi | Comcast Cable |
| 7003 | 67.180.51.34 | 2/24/11 05:03:22 AM | Im Young Dumb and thi | Comcast Cable |
| 7004 | 68.35.130.40 | 2/24/11 05:59:50 AM | Im Young Dumb and thi | Comcast Cable |
| 7005 | 24.16.97.54 | 2/24/11 06:47:04 AM | Im Young Dumb and thi | Comcast Cable |
| 7006 | 69.246.112.159 | 2/24/11 07:08:47 AM | Im Young Dumb and thi | Comcast Cable |
| 7007 | 68.35.130.40 | 2/24/11 07:17:57 AM | Im Young Dumb and thi | Comcast Cable |
| 7008 | 98.194.177.74 | 2/24/11 07:31:54 AM | Im Young Dumb and thi | Comcast Cable |
| 7009 | 68.55.200.227 | 2/25/11 12:35:01 AM | Im Young Dumb and thi | Comcast Cable |
| 7010 | 98.252.30.146 | 2/25/11 05:47:07 AM | Im Young Dumb and thi | Comcast Cable |
| 7011 | 67.183.12.7 | 2/25/11 01:31:37 AM | Im Young Dumb and thi | Comcast Cable |
| 7012 | 67.180.252.248 | 2/25/11 07:28:50 PM | Im Young Dumb and thi | Comcast Cable |
| 7013 | 98.228.32.63 | 2/25/11 02:37:06 PM | Im Young Dumb and thi | Comcast Cable |
| 7014 | 76.101.25.220 | 2/25/11 02:44:53 PM | Im Young Dumb and thi | Comcast Cable |
| 7015 | 68.43.253.51 | 2/25/11 03:00:41 PM | Im Young Dumb and thi | Comcast Cable |
| 7016 | 67.176.161.152 | 2/25/11 03:16:32 PM | Im Young Dumb and thi | Comcast Cable |
| 7017 | 68.46.30.127 | 2/26/11 12:43:24 AM | Im Young Dumb and thi | Comcast Cable |
| 7018 | 76.25.163.235 | 11/22/10 02:28:00 PM | Im Young Dumb and thi | Comcast Cable |
| 7019 | 76.106.169.43 | 11/23/10 01:00:23 PM | Im Young Dumb and thi | Comcast Cable |
| 7020 | 24.20.12.88 | 11/23/10 05:52:59 PM | Im Young Dumb and thi | Comcast Cable |
| 7021 | 71.194.153.133 | 11/24/10 01:53:07 AM | Im Young Dumb and thi | Comcast Cable |
| 7022 | 68.61.4.54 | 11/25/10 06:27:26 PM | Im Young Dumb and thi | Comcast Cable |
| 7023 | 98.250.236.244 | 11/26/10 05:58:36 PM | Im Young Dumb and thi | Comcast Cable |
| 7024 | 67.184.247.178 | 12/1/10 05:53:17 PM | Im Young Dumb and thi | Comcast Cable |
| 7025 | 24.15.179.18 | 12/12/10 12:02:06 AM | Im Young Dumb and thi | Comcast Cable |
| 7026 | 76.28.104.5 | 12/15/10 07:22:36 AM | Im Young Dumb and thi | Comcast Cable |
| 7027 | 76.124.93.78 | 12/21/10 10:09:56 AM | Im Young Dumb and thi | Comcast Cable |
| 7028 | 76.99.215.116 | 12/22/10 03:31:07 AM | Im Young Dumb and thi | Comcast Cable |
| 7029 | 76.122.234.8 | 12/25/10 06:12:16 PM | Im Young Dumb and thi | Comcast Cable |
| 7030 | 24.7.11.129 | 12/29/10 05:51:46 AM | Im Young Dumb and thi | Comcast Cable |
| 7031 | 98.215.65.76 | 2/1/11 09:32:24 PM | Im Young Dumb and thi | Comcast Cable |
| 7032 | 71.56.136.189 | 2/6/11 12:27:36 AM | Im Young Dumb and thi | Comcast Cable |
| 7033 | 98.215.65.76 | 2/17/11 04:12:27 AM | Im Young Dumb and thi | Comcast Cable |
| 7034 | 98.215.65.76 | 2/19/11 06:18:50 AM | Im Young Dumb and thi | Comcast Cable |
| 7035 | 68.53.242.110 | 12/21/10 12:44:12 AM | Im Young Dumb and thirs | Comcast Cable |
| 7036 | 98.213.144.64 | 1/7/11 03:52:35 AM | Im Young Dumb and thi | Comcast Cable |
| 7037 | 76.115.20.92 | 2/14/11 10:40:47 AM | Im Young Dumb and thi | Comcast Cable |

Bryan William Ott.xls

| 7038 | 67.161.30.198 | 11/22/10 01:35:57 PM | Im Young Dumb and thi | Comcast Cable |
|------|---------------|----------------------|------------------------|---------------|
| 7039 | 24.118.19.216 | 11/22/10 01:37:07 PM | Im Young Dumb and thi | Comcast Cable |
| 7040 | 98.220.126.164 | 11/22/10 01:41:48 PM | Im Young Dumb and thi | Comcast Cable |
| 7041 | 174.54.26.141 | 11/22/10 05:48:36 PM | Im Young Dumb and thi | Comcast Cable |
| 7042 | 24.21.196.6 | 11/22/10 11:18:31 PM | Im Young Dumb and thi | Comcast Cable |
| 7043 | 66.41.209.76 | 11/23/10 12:24:34 AM | Im Young Dumb and thi | Comcast Cable |
| 7044 | 67.167.105.206 | 11/23/10 01:04:35 AM | Im Young Dumb and thi | Comcast Cable |
| 7045 | 67.162.79.207 | 11/23/10 01:15:52 AM | Im Young Dumb and thi | Comcast Cable |
| 7046 | 69.245.177.123 | 11/23/10 05:08:41 AM | Im Young Dumb and thi | Comcast Cable |
| 7047 | 24.10.182.241 | 11/23/10 06:15:56 AM | Im Young Dumb and thi | Comcast Cable |
| 7048 | 24.7.114.15 | 11/23/10 08:10:45 AM | Im Young Dumb and thi | Comcast Cable |
| 7049 | 24.98.112.156 | 11/23/10 01:59:15 PM | Im Young Dumb and thi | Comcast Cable |
| 7050 | 71.56.30.9 | 11/23/10 04:29:04 PM | Im Young Dumb and thi | Comcast Cable |
| 7051 | 76.111.234.201 | 11/23/10 05:45:00 PM | Im Young Dumb and thi | Comcast Cable |
| 7052 | 76.26.96.136 | 11/24/10 06:35:29 AM | Im Young Dumb and thi | Comcast Cable |
| 7053 | 76.106.154.134 | 11/24/10 07:19:19 AM | Im Young Dumb and thi | Comcast Cable |
| 7054 | 67.189.234.251 | 11/24/10 08:16:31 PM | Im Young Dumb and thi | Comcast Cable |
| 7055 | 98.199.214.148 | 11/25/10 09:10:49 PM | Im Young Dumb and thi | Comcast Cable |
| 7056 | 174.52.133.128 | 11/26/10 12:24:41 AM | Im Young Dumb and thi | Comcast Cable |
| 7057 | 76.29.7.44 | 11/27/10 12:31:40 AM | Im Young Dumb and thi | Comcast Cable |
| 7058 | 174.51.147.186 | 11/27/10 07:52:06 AM | Im Young Dumb and thi | Comcast Cable |
| 7059 | 98.243.98.223 | 11/27/10 08:24:53 AM | Im Young Dumb and thi | Comcast Cable |
| 7060 | 98.242.46.170 | 11/29/10 01:34:36 PM | Im Young Dumb and thi | Comcast Cable |
| 7061 | 67.162.34.41 | 11/30/10 06:04:00 PM | Im Young Dumb and thi | Comcast Cable |
| 7062 | 68.42.120.169 | 11/30/10 12:03:30 AM | Im Young Dumb and thi | Comcast Cable |
| 7063 | 98.243.15.61 | 11/30/10 12:42:45 AM | Im Young Dumb and thi | Comcast Cable |
| 7064 | 98.196.61.59 | 11/30/10 01:24:44 AM | Im Young Dumb and thi | Comcast Cable |
| 7065 | 98.224.156.62 | 12/1/10 12:00:48 AM | Im Young Dumb and thi | Comcast Cable |
| 7066 | 71.61.19.101 | 12/2/10 12:06:26 AM | Im Young Dumb and thi | Comcast Cable |
| 7067 | 68.53.86.18 | 12/2/10 12:13:02 AM | Im Young Dumb and thi | Comcast Cable |
| 7068 | 71.194.78.246 | 12/2/10 12:59:02 AM | Im Young Dumb and thi | Comcast Cable |
| 7069 | 24.98.122.171 | 12/3/10 03:53:33 PM | Im Young Dumb and thi | Comcast Cable |
| 7070 | 98.211.69.179 | 12/4/10 07:42:47 PM | Im Young Dumb and thi | Comcast Cable |
| 7071 | 67.171.8.161 | 12/4/10 03:31:24 AM | Im Young Dumb and thi | Comcast Cable |
| 7072 | 98.196.131.162 | 12/4/10 05:11:49 AM | Im Young Dumb and thi | Comcast Cable |
| 7073 | 71.196.10.157 | 12/5/10 04:35:12 AM | Im Young Dumb and thi | Comcast Cable |
| 7074 | 98.231.65.24 | 12/8/10 06:14:27 PM | Im Young Dumb and thi | Comcast Cable |
| 7075 | 71.229.23.113 | 12/9/10 12:55:01 AM | Im Young Dumb and thi | Comcast Cable |
| 7076 | 98.192.180.145 | 12/10/10 08:08:43 AM | Im Young Dumb and thi | Comcast Cable |
| 7077 | 98.225.111.96 | 12/10/10 01:24:14 AM | Im Young Dumb and thi | Comcast Cable |
| 7078 | 67.167.85.51 | 12/10/10 11:08:26 AM | Im Young Dumb and thi | Comcast Cable |
| 7079 | 98.226.181.34 | 12/24/10 02:45:54 AM | Im Young Dumb and thi | Comcast Cable |
| 7080 | 71.225.161.78 | 1/7/11 02:00:37 AM | Im Young Dumb and thi | Comcast Cable |
| 7081 | 68.42.14.126 | 1/13/11 03:47:56 AM | Im Young Dumb and thi | Comcast Cable |
| 7082 | 98.234.212.166 | 1/16/11 04:02:49 AM | Im Young Dumb and thi | Comcast Cable |
| 7083 | 98.234.212.166 | 1/16/11 03:58:35 AM | Im Young Dumb and thi | Comcast Cable |
| 7084 | 174.55.15.109 | 1/20/11 09:46:17 PM | Im Young Dumb and thi | Comcast Cable |
| 7085 | 174.55.237.36 | 1/20/11 04:43:36 AM | Im Young Dumb and thi | Comcast Cable |
| 7086 | 24.0.240.78 | 1/26/11 09:50:50 PM | Im Young Dumb and thi | Comcast Cable |
| 7087 | 68.57.109.29 | 1/28/11 08:52:27 PM | Im Young Dumb and thi | Comcast Cable |
| 7088 | 98.234.212.166 | 1/29/11 02:25:09 AM | Im Young Dumb and thi | Comcast Cable |

Bryan William Ott.xls

| 7089 | 71.63.2.219 | 1/31/11 05:14:26 AM | Im Young Dumb and thi | Comcast Cable |
|---|---|---|---|---|
| 7090 | 76.122.17.168 | 2/1/11 05:03:40 PM | Im Young Dumb and thi | Comcast Cable |
| 7091 | 98.204.6.252 | 2/4/11 12:07:46 AM | Im Young Dumb and thi | Comcast Cable |
| 7092 | 98.234.212.166 | 2/6/11 05:56:17 AM | Im Young Dumb and thi | Comcast Cable |
| 7093 | 68.42.14.126 | 2/6/11 03:01:16 AM | Im Young Dumb and thi | Comcast Cable |
| 7094 | 76.122.17.168 | 2/7/11 05:00:01 PM | Im Young Dumb and thi | Comcast Cable |
| 7095 | 174.48.150.245 | 2/9/11 01:23:05 PM | Im Young Dumb and thi | Comcast Cable |
| 7096 | 68.42.14.126 | 2/10/11 04:21:28 PM | Im Young Dumb and thi | Comcast Cable |
| 7097 | 71.63.2.219 | 2/12/11 07:48:10 PM | Im Young Dumb and thi | Comcast Cable |
| 7098 | 98.204.6.252 | 2/12/11 12:26:33 AM | Im Young Dumb and thi | Comcast Cable |
| 7099 | 76.22.109.2 | 2/13/11 12:35:12 PM | Im Young Dumb and thi | Comcast Cable |
| 7100 | 76.22.109.2 | 2/13/11 12:01:08 AM | Im Young Dumb and thi | Comcast Cable |
| 7101 | 76.22.109.2 | 2/19/11 02:44:11 AM | Im Young Dumb and thi | Comcast Cable |
| 7102 | 98.204.6.252 | 2/22/11 09:55:34 PM | Im Young Dumb and thi | Comcast Cable |
| 7103 | 69.249.196.157 | 11/22/10 03:17:55 PM | Im Young Dumb and thi | Comcast Cable |
| 7104 | 98.224.194.49 | 11/22/10 03:18:45 PM | Im Young Dumb and thi | Comcast Cable |
| 7105 | 67.165.168.114 | 11/22/10 03:19:11 PM | Im Young Dumb and thi | Comcast Cable |
| 7106 | 71.228.58.215 | 11/22/10 03:25:12 PM | Im Young Dumb and thi | Comcast Cable |
| 7107 | 71.63.243.64 | 11/22/10 03:27:30 PM | Im Young Dumb and thi | Comcast Cable |
| 7108 | 69.255.234.21 | 11/22/10 03:45:44 PM | Im Young Dumb and thi | Comcast Cable |
| 7109 | 71.193.17.84 | 11/22/10 04:30:11 PM | Im Young Dumb and thi | Comcast Cable |
| 7110 | 67.165.108.185 | 11/22/10 04:31:49 PM | Im Young Dumb and thi | Comcast Cable |
| 7111 | 24.16.158.220 | 11/22/10 05:17:50 PM | Im Young Dumb and thi | Comcast Cable |
| 7112 | 71.200.18.228 | 11/22/10 06:12:03 PM | Im Young Dumb and thi | Comcast Cable |
| 7113 | 68.48.205.15 | 11/22/10 06:41:15 PM | Im Young Dumb and thi | Comcast Cable |
| 7114 | 67.174.14.170 | 11/22/10 06:45:15 PM | Im Young Dumb and thi | Comcast Cable |
| 7115 | 71.200.18.228 | 11/22/10 06:59:50 PM | Im Young Dumb and thi | Comcast Cable |
| 7116 | 71.207.88.192 | 11/22/10 07:09:24 PM | Im Young Dumb and thi | Comcast Cable |
| 7117 | 98.204.138.155 | 11/22/10 07:18:46 PM | Im Young Dumb and thi | Comcast Cable |
| 7118 | 76.120.229.140 | 11/22/10 07:53:01 PM | Im Young Dumb and thi | Comcast Cable |
| 7119 | 24.15.215.35 | 11/22/10 08:08:26 PM | Im Young Dumb and thi | Comcast Cable |
| 7120 | 76.126.39.240 | 11/22/10 10:22:17 PM | Im Young Dumb and thi | Comcast Cable |
| 7121 | 98.224.176.166 | 11/22/10 11:01:11 PM | Im Young Dumb and thi | Comcast Cable |
| 7122 | 68.83.138.248 | 11/22/10 11:37:48 PM | Im Young Dumb and thi | Comcast Cable |
| 7123 | 24.4.192.69 | 11/23/10 12:09:57 AM | Im Young Dumb and thi | Comcast Cable |
| 7124 | 69.140.14.106 | 11/23/10 12:08:46 AM | Im Young Dumb and thi | Comcast Cable |
| 7125 | 68.54.100.152 | 11/23/10 12:23:32 AM | Im Young Dumb and thi | Comcast Cable |
| 7126 | 68.83.202.247 | 11/23/10 12:40:47 AM | Im Young Dumb and thi | Comcast Cable |
| 7127 | 24.127.52.136 | 11/23/10 01:00:02 AM | Im Young Dumb and thi | Comcast Cable |
| 7128 | 75.67.156.90 | 11/23/10 01:20:34 AM | Im Young Dumb and thi | Comcast Cable |
| 7129 | 67.167.208.31 | 11/23/10 01:38:07 AM | Im Young Dumb and thi | Comcast Cable |
| 7130 | 68.82.93.36 | 11/23/10 01:48:38 AM | Im Young Dumb and thi | Comcast Cable |
| 7131 | 76.97.93.96 | 11/23/10 02:14:58 AM | Im Young Dumb and thi | Comcast Cable |
| 7132 | 67.174.14.170 | 11/23/10 02:19:57 AM | Im Young Dumb and thi | Comcast Cable |
| 7133 | 67.160.164.141 | 11/23/10 02:44:05 AM | Im Young Dumb and thi | Comcast Cable |
| 7134 | 24.99.55.245 | 11/23/10 04:09:17 AM | Im Young Dumb and thi | Comcast Cable |
| 7135 | 68.40.127.239 | 11/23/10 04:56:38 AM | Im Young Dumb and thi | Comcast Cable |
| 7136 | 75.68.28.139 | 11/23/10 05:06:41 AM | Im Young Dumb and thi | Comcast Cable |
| 7137 | 68.50.211.188 | 11/23/10 05:30:18 AM | Im Young Dumb and thi | Comcast Cable |
| 7138 | 71.62.115.155 | 11/23/10 05:40:45 AM | Im Young Dumb and thi | Comcast Cable |
| 7139 | 68.37.75.155 | 11/23/10 06:05:45 AM | Im Young Dumb and thi | Comcast Cable |

Bryan William Ott.xls

| 7140 | 68.63.26.209 | 11/23/10 06:52:14 AM | Im Young Dumb and thi | Comcast Cable |
| 7141 | 24.19.248.167 | 11/23/10 07:07:16 AM | Im Young Dumb and thi | Comcast Cable |
| 7142 | 67.160.160.206 | 11/23/10 08:37:09 AM | Im Young Dumb and thi | Comcast Cable |
| 7143 | 68.39.10.160 | 11/23/10 09:24:33 AM | Im Young Dumb and thi | Comcast Cable |
| 7144 | 76.110.190.88 | 11/23/10 12:11:16 PM | Im Young Dumb and thi | Comcast Cable |
| 7145 | 67.180.178.218 | 11/23/10 12:20:03 PM | Im Young Dumb and thi | Comcast Cable |
| 7146 | 69.242.204.83 | 11/23/10 12:38:32 PM | Im Young Dumb and thi | Comcast Cable |
| 7147 | 69.181.178.204 | 11/23/10 12:52:16 PM | Im Young Dumb and thi | Comcast Cable |
| 7148 | 98.251.175.10 | 11/23/10 12:54:26 PM | Im Young Dumb and thi | Comcast Cable |
| 7149 | 71.204.45.126 | 11/23/10 12:53:57 PM | Im Young Dumb and thi | Comcast Cable |
| 7150 | 76.97.115.140 | 11/23/10 03:49:12 PM | Im Young Dumb and thi | Comcast Cable |
| 7151 | 76.98.58.121 | 11/23/10 04:59:57 PM | Im Young Dumb and thi | Comcast Cable |
| 7152 | 69.139.221.196 | 11/23/10 08:06:51 PM | Im Young Dumb and thi | Comcast Cable |
| 7153 | 98.232.144.53 | 11/23/10 08:42:01 PM | Im Young Dumb and thi | Comcast Cable |
| 7154 | 75.68.210.34 | 11/23/10 09:09:35 PM | Im Young Dumb and thi | Comcast Cable |
| 7155 | 67.163.161.73 | 11/23/10 11:32:57 PM | Im Young Dumb and thi | Comcast Cable |
| 7156 | 71.194.166.90 | 11/24/10 12:02:51 AM | Im Young Dumb and thi | Comcast Cable |
| 7157 | 68.45.198.240 | 11/24/10 12:11:56 AM | Im Young Dumb and thi | Comcast Cable |
| 7158 | 174.56.1.89 | 11/24/10 12:17:05 AM | Im Young Dumb and thi | Comcast Cable |
| 7159 | 98.211.222.230 | 11/24/10 12:22:58 AM | Im Young Dumb and thi | Comcast Cable |
| 7160 | 98.213.242.133 | 11/24/10 12:25:24 AM | Im Young Dumb and thi | Comcast Cable |
| 7161 | 98.219.61.17 | 11/24/10 12:29:12 AM | Im Young Dumb and thi | Comcast Cable |
| 7162 | 76.20.143.11 | 11/24/10 12:49:12 AM | Im Young Dumb and thi | Comcast Cable |
| 7163 | 71.202.180.22 | 11/24/10 12:55:35 AM | Im Young Dumb and thi | Comcast Cable |
| 7164 | 67.188.203.96 | 11/24/10 01:04:22 AM | Im Young Dumb and thi | Comcast Cable |
| 7165 | 76.105.148.237 | 11/24/10 01:03:47 AM | Im Young Dumb and thi | Comcast Cable |
| 7166 | 75.68.131.139 | 11/24/10 01:09:26 AM | Im Young Dumb and thi | Comcast Cable |
| 7167 | 76.18.217.226 | 11/24/10 01:17:46 AM | Im Young Dumb and thi | Comcast Cable |
| 7168 | 76.111.229.92 | 11/24/10 01:35:21 AM | Im Young Dumb and thi | Comcast Cable |
| 7169 | 76.25.145.36 | 11/24/10 01:35:01 AM | Im Young Dumb and thi | Comcast Cable |
| 7170 | 174.60.106.9 | 11/24/10 01:42:48 AM | Im Young Dumb and thi | Comcast Cable |
| 7171 | 98.239.50.249 | 11/24/10 02:10:14 AM | Im Young Dumb and thi | Comcast Cable |
| 7172 | 68.81.3.76 | 11/24/10 02:13:02 AM | Im Young Dumb and thi | Comcast Cable |
| 7173 | 71.224.153.189 | 11/24/10 02:14:00 AM | Im Young Dumb and thi | Comcast Cable |
| 7174 | 68.57.240.36 | 11/24/10 02:33:56 AM | Im Young Dumb and thi | Comcast Cable |
| 7175 | 24.19.236.159 | 11/24/10 02:35:15 AM | Im Young Dumb and thi | Comcast Cable |
| 7176 | 71.235.88.71 | 11/24/10 03:02:00 AM | Im Young Dumb and thi | Comcast Cable |
| 7177 | 24.5.69.23 | 11/24/10 03:22:53 AM | Im Young Dumb and thi | Comcast Cable |
| 7178 | 67.180.122.65 | 11/24/10 03:38:16 AM | Im Young Dumb and thi | Comcast Cable |
| 7179 | 67.175.238.103 | 11/24/10 03:39:35 AM | Im Young Dumb and thi | Comcast Cable |
| 7180 | 67.164.18.41 | 11/24/10 03:55:46 AM | Im Young Dumb and thi | Comcast Cable |
| 7181 | 68.80.92.4 | 11/24/10 04:43:24 AM | Im Young Dumb and thi | Comcast Cable |
| 7182 | 71.204.52.55 | 11/24/10 05:34:21 AM | Im Young Dumb and thi | Comcast Cable |
| 7183 | 76.22.92.15 | 11/24/10 05:44:08 AM | Im Young Dumb and thi | Comcast Cable |
| 7184 | 71.238.220.22 | 11/24/10 06:45:47 AM | Im Young Dumb and thi | Comcast Cable |
| 7185 | 75.68.210.34 | 11/24/10 07:05:18 AM | Im Young Dumb and thi | Comcast Cable |
| 7186 | 76.30.208.7 | 11/24/10 07:18:15 AM | Im Young Dumb and thi | Comcast Cable |
| 7187 | 98.210.107.27 | 11/24/10 07:38:30 AM | Im Young Dumb and thi | Comcast Cable |
| 7188 | 68.46.22.107 | 11/24/10 08:12:39 AM | Im Young Dumb and thi | Comcast Cable |
| 7189 | 75.66.154.105 | 11/24/10 08:56:34 AM | Im Young Dumb and thi | Comcast Cable |
| 7190 | 98.212.210.195 | 11/24/10 10:43:15 AM | Im Young Dumb and thi | Comcast Cable |

Bryan William Ott.xls

| 7191 | 76.22.62.191 | 11/24/10 12:33:44 PM | Im Young Dumb and thi | Comcast Cable |
|------|--------------|----------------------|-----------------------|---------------|
| 7192 | 24.14.68.248 | 11/24/10 12:58:23 PM | Im Young Dumb and thi | Comcast Cable |
| 7193 | 67.182.16.181 | 11/24/10 02:01:53 PM | Im Young Dumb and thi | Comcast Cable |
| 7194 | 174.56.157.196 | 11/24/10 03:47:07 PM | Im Young Dumb and thi | Comcast Cable |
| 7195 | 24.125.38.92 | 11/24/10 03:49:17 PM | Im Young Dumb and thi | Comcast Cable |
| 7196 | 71.203.215.204 | 11/24/10 03:51:12 PM | Im Young Dumb and thi | Comcast Cable |
| 7197 | 98.210.221.17 | 11/24/10 03:50:39 PM | Im Young Dumb and thi | Comcast Cable |
| 7198 | 71.237.182.229 | 11/24/10 04:58:00 PM | Im Young Dumb and thi | Comcast Cable |
| 7199 | 76.108.70.157 | 11/24/10 05:59:57 PM | Im Young Dumb and thi | Comcast Cable |
| 7200 | 71.234.11.28 | 11/24/10 09:27:17 PM | Im Young Dumb and thi | Comcast Cable |
| 7201 | 98.213.237.32 | 11/24/10 10:48:26 PM | Im Young Dumb and thi | Comcast Cable |
| 7202 | 69.254.241.55 | 11/24/10 11:23:44 PM | Im Young Dumb and thi | Comcast Cable |
| 7203 | 69.140.112.95 | 11/25/10 12:36:05 AM | Im Young Dumb and thi | Comcast Cable |
| 7204 | 68.36.221.13 | 11/25/10 12:37:58 AM | Im Young Dumb and thi | Comcast Cable |
| 7205 | 67.184.21.191 | 11/25/10 12:51:18 AM | Im Young Dumb and thi | Comcast Cable |
| 7206 | 66.41.121.204 | 11/25/10 01:10:40 AM | Im Young Dumb and thi | Comcast Cable |
| 7207 | 98.212.153.190 | 11/25/10 01:26:42 AM | Im Young Dumb and thi | Comcast Cable |
| 7208 | 24.19.133.63 | 11/25/10 01:55:38 AM | Im Young Dumb and thi | Comcast Cable |
| 7209 | 98.237.185.168 | 11/25/10 02:03:26 AM | Im Young Dumb and thi | Comcast Cable |
| 7210 | 75.65.250.113 | 11/25/10 02:39:51 AM | Im Young Dumb and thi | Comcast Cable |
| 7211 | 71.225.77.240 | 11/25/10 03:18:00 AM | Im Young Dumb and thi | Comcast Cable |
| 7212 | 67.184.233.57 | 11/25/10 03:41:22 AM | Im Young Dumb and thi | Comcast Cable |
| 7213 | 76.126.192.55 | 11/25/10 04:01:19 AM | Im Young Dumb and thi | Comcast Cable |
| 7214 | 67.187.149.217 | 11/25/10 04:51:31 AM | Im Young Dumb and thi | Comcast Cable |
| 7215 | 98.255.136.74 | 11/25/10 06:08:02 AM | Im Young Dumb and thi | Comcast Cable |
| 7216 | 98.247.12.164 | 11/25/10 06:32:34 AM | Im Young Dumb and thi | Comcast Cable |
| 7217 | 68.61.244.121 | 11/25/10 07:36:06 AM | Im Young Dumb and thi | Comcast Cable |
| 7218 | 75.65.24.106 | 11/25/10 09:35:37 AM | Im Young Dumb and thi | Comcast Cable |
| 7219 | 24.5.88.195 | 11/25/10 09:38:11 AM | Im Young Dumb and thi | Comcast Cable |
| 7220 | 71.193.200.243 | 11/25/10 09:40:41 AM | Im Young Dumb and thi | Comcast Cable |
| 7221 | 68.46.150.86 | 11/25/10 10:50:29 AM | Im Young Dumb and thi | Comcast Cable |
| 7222 | 76.100.96.226 | 11/25/10 10:55:44 AM | Im Young Dumb and thi | Comcast Cable |
| 7223 | 66.177.230.246 | 11/25/10 11:27:02 AM | Im Young Dumb and thi | Comcast Cable |
| 7224 | 24.18.179.236 | 11/25/10 12:19:23 PM | Im Young Dumb and thi | Comcast Cable |
| 7225 | 98.242.180.254 | 11/25/10 12:33:24 PM | Im Young Dumb and thi | Comcast Cable |
| 7226 | 68.42.45.96 | 11/25/10 02:49:56 PM | Im Young Dumb and thi | Comcast Cable |
| 7227 | 68.61.154.213 | 11/25/10 03:58:29 PM | Im Young Dumb and thi | Comcast Cable |
| 7228 | 76.23.3.9 | 11/25/10 04:17:32 PM | Im Young Dumb and thi | Comcast Cable |
| 7229 | 68.50.100.240 | 11/25/10 07:19:26 PM | Im Young Dumb and thi | Comcast Cable |
| 7230 | 24.20.112.95 | 11/25/10 08:57:27 PM | Im Young Dumb and thi | Comcast Cable |
| 7231 | 68.36.104.108 | 11/25/10 09:25:29 PM | Im Young Dumb and thi | Comcast Cable |
| 7232 | 68.35.77.193 | 11/25/10 11:17:08 PM | Im Young Dumb and thi | Comcast Cable |
| 7233 | 76.109.177.164 | 11/25/10 11:25:36 PM | Im Young Dumb and thi | Comcast Cable |
| 7234 | 98.248.22.67 | 11/26/10 10:49:31 AM | Im Young Dumb and thi | Comcast Cable |
| 7235 | 98.220.225.46 | 11/26/10 11:27:07 AM | Im Young Dumb and thi | Comcast Cable |
| 7236 | 98.232.48.71 | 11/26/10 12:47:30 PM | Im Young Dumb and thi | Comcast Cable |
| 7237 | 98.232.26.85 | 11/26/10 12:58:33 PM | Im Young Dumb and thi | Comcast Cable |
| 7238 | 76.126.164.80 | 11/26/10 01:18:31 PM | Im Young Dumb and thi | Comcast Cable |
| 7239 | 174.55.74.177 | 11/26/10 03:36:19 PM | Im Young Dumb and thi | Comcast Cable |
| 7240 | 68.42.58.138 | 11/26/10 04:40:39 PM | Im Young Dumb and thi | Comcast Cable |
| 7241 | 98.238.136.159 | 11/26/10 05:17:13 PM | Im Young Dumb and thi | Comcast Cable |

Bryan William Ott.xls

| 7242 | 71.56.98.198 | 11/26/10 05:22:11 PM | Im Young Dumb and thi | Comcast Cable |
|------|------|------|------|------|
| 7243 | 24.34.47.234 | 11/26/10 09:13:18 PM | Im Young Dumb and thi | Comcast Cable |
| 7244 | 76.115.88.211 | 11/26/10 09:26:45 PM | Im Young Dumb and thi | Comcast Cable |
| 7245 | 98.242.18.67 | 11/26/10 09:41:47 PM | Im Young Dumb and thi | Comcast Cable |
| 7246 | 24.130.90.36 | 11/26/10 09:57:31 PM | Im Young Dumb and thi | Comcast Cable |
| 7247 | 69.181.77.64 | 11/26/10 11:04:16 PM | Im Young Dumb and thi | Comcast Cable |
| 7248 | 98.240.76.156 | 11/26/10 11:06:28 PM | Im Young Dumb and thi | Comcast Cable |
| 7249 | 71.233.201.99 | 11/26/10 12:08:21 AM | Im Young Dumb and thi | Comcast Cable |
| 7250 | 71.198.5.66 | 11/26/10 12:12:20 AM | Im Young Dumb and thi | Comcast Cable |
| 7251 | 68.59.153.197 | 11/26/10 12:32:08 AM | Im Young Dumb and thi | Comcast Cable |
| 7252 | 75.72.109.96 | 11/26/10 12:46:14 AM | Im Young Dumb and thi | Comcast Cable |
| 7253 | 24.30.46.240 | 11/26/10 12:50:23 AM | Im Young Dumb and thi | Comcast Cable |
| 7254 | 98.206.19.98 | 11/26/10 12:51:59 AM | Im Young Dumb and thi | Comcast Cable |
| 7255 | 68.80.87.224 | 11/26/10 01:16:32 AM | Im Young Dumb and thi | Comcast Cable |
| 7256 | 98.242.45.143 | 11/26/10 01:27:39 AM | Im Young Dumb and thi | Comcast Cable |
| 7257 | 66.31.104.78 | 11/26/10 01:37:31 AM | Im Young Dumb and thi | Comcast Cable |
| 7258 | 76.100.16.231 | 11/26/10 02:04:50 AM | Im Young Dumb and thi | Comcast Cable |
| 7259 | 76.116.49.24 | 11/26/10 02:14:37 AM | Im Young Dumb and thi | Comcast Cable |
| 7260 | 71.60.11.128 | 11/26/10 02:43:03 AM | Im Young Dumb and thi | Comcast Cable |
| 7261 | 75.70.50.69 | 11/26/10 03:10:34 AM | Im Young Dumb and thi | Comcast Cable |
| 7262 | 67.186.190.232 | 11/26/10 03:10:12 AM | Im Young Dumb and thi | Comcast Cable |
| 7263 | 24.1.75.190 | 11/26/10 03:37:15 AM | Im Young Dumb and thi | Comcast Cable |
| 7264 | 71.59.210.86 | 11/26/10 03:45:11 AM | Im Young Dumb and thi | Comcast Cable |
| 7265 | 76.119.66.157 | 11/26/10 03:48:21 AM | Im Young Dumb and thi | Comcast Cable |
| 7266 | 75.68.10.117 | 11/26/10 04:03:09 AM | Im Young Dumb and thi | Comcast Cable |
| 7267 | 71.194.56.111 | 11/26/10 04:27:09 AM | Im Young Dumb and thi | Comcast Cable |
| 7268 | 98.209.24.12 | 11/26/10 04:40:35 AM | Im Young Dumb and thi | Comcast Cable |
| 7269 | 98.246.67.242 | 11/26/10 04:43:55 AM | Im Young Dumb and thi | Comcast Cable |
| 7270 | 174.57.192.88 | 11/26/10 05:19:08 AM | Im Young Dumb and thi | Comcast Cable |
| 7271 | 98.252.152.171 | 11/26/10 05:27:22 AM | Im Young Dumb and thi | Comcast Cable |
| 7272 | 24.2.48.239 | 11/26/10 05:42:15 AM | Im Young Dumb and thi | Comcast Cable |
| 7273 | 71.194.250.118 | 11/26/10 05:50:07 AM | Im Young Dumb and thi | Comcast Cable |
| 7274 | 75.70.139.7 | 11/26/10 06:00:17 AM | Im Young Dumb and thi | Comcast Cable |
| 7275 | 71.204.176.175 | 11/26/10 06:16:04 AM | Im Young Dumb and thi | Comcast Cable |
| 7276 | 98.215.213.208 | 11/26/10 06:37:13 AM | Im Young Dumb and thi | Comcast Cable |
| 7277 | 98.211.113.6 | 11/26/10 06:59:39 AM | Im Young Dumb and thi | Comcast Cable |
| 7278 | 98.214.195.90 | 11/26/10 07:43:39 AM | Im Young Dumb and thi | Comcast Cable |
| 7279 | 71.63.91.246 | 11/26/10 09:37:03 AM | Im Young Dumb and thi | Comcast Cable |
| 7280 | 24.5.137.18 | 11/27/10 12:00:50 AM | Im Young Dumb and thi | Comcast Cable |
| 7281 | 67.182.40.184 | 11/27/10 12:03:28 AM | Im Young Dumb and thi | Comcast Cable |
| 7282 | 98.238.254.16 | 11/27/10 12:04:59 AM | Im Young Dumb and thi | Comcast Cable |
| 7283 | 67.180.13.2 | 11/27/10 12:09:08 AM | Im Young Dumb and thi | Comcast Cable |
| 7284 | 68.35.51.140 | 11/27/10 12:15:34 AM | Im Young Dumb and thi | Comcast Cable |
| 7285 | 98.239.112.150 | 11/27/10 12:58:06 AM | Im Young Dumb and thi | Comcast Cable |
| 7286 | 68.50.200.127 | 11/27/10 12:54:14 AM | Im Young Dumb and thi | Comcast Cable |
| 7287 | 98.224.57.143 | 11/27/10 01:10:04 AM | Im Young Dumb and thi | Comcast Cable |
| 7288 | 98.213.85.26 | 11/27/10 01:10:22 AM | Im Young Dumb and thi | Comcast Cable |
| 7289 | 98.198.26.43 | 11/27/10 01:12:57 AM | Im Young Dumb and thi | Comcast Cable |
| 7290 | 98.231.208.107 | 11/27/10 01:24:22 AM | Im Young Dumb and thi | Comcast Cable |
| 7291 | 68.33.20.44 | 11/27/10 01:52:53 AM | Im Young Dumb and thi | Comcast Cable |
| 7292 | 71.231.23.254 | 11/27/10 02:44:43 AM | Im Young Dumb and thi | Comcast Cable |

Bryan William Ott.xls

| 7293 | 67.171.25.180 | 11/27/10 03:39:59 AM | Im Young Dumb and thi | Comcast Cable |
|------|---------------|----------------------|------------------------|---------------|
| 7294 | 68.56.1.80 | 11/27/10 03:42:04 AM | Im Young Dumb and thi | Comcast Cable |
| 7295 | 98.242.227.29 | 11/27/10 04:00:02 AM | Im Young Dumb and thi | Comcast Cable |
| 7296 | 98.224.160.214 | 11/27/10 04:12:42 AM | Im Young Dumb and thi | Comcast Cable |
| 7297 | 174.58.43.37 | 11/27/10 04:37:12 AM | Im Young Dumb and thi | Comcast Cable |
| 7298 | 76.26.71.93 | 11/27/10 05:19:46 AM | Im Young Dumb and thi | Comcast Cable |
| 7299 | 98.248.171.82 | 11/27/10 05:28:16 AM | Im Young Dumb and thi | Comcast Cable |
| 7300 | 76.18.216.175 | 11/27/10 05:39:06 AM | Im Young Dumb and thi | Comcast Cable |
| 7301 | 24.63.175.139 | 11/27/10 05:42:56 AM | Im Young Dumb and thi | Comcast Cable |
| 7302 | 98.223.39.129 | 11/27/10 05:45:53 AM | Im Young Dumb and thi | Comcast Cable |
| 7303 | 24.21.83.56 | 11/27/10 05:57:38 AM | Im Young Dumb and thi | Comcast Cable |
| 7304 | 71.238.173.36 | 11/27/10 06:13:25 AM | Im Young Dumb and thi | Comcast Cable |
| 7305 | 71.195.174.99 | 11/27/10 06:38:25 AM | Im Young Dumb and thi | Comcast Cable |
| 7306 | 98.228.249.200 | 11/27/10 06:44:16 AM | Im Young Dumb and thi | Comcast Cable |
| 7307 | 98.248.29.124 | 11/27/10 06:48:18 AM | Im Young Dumb and thi | Comcast Cable |
| 7308 | 67.175.216.255 | 11/27/10 07:29:08 AM | Im Young Dumb and thi | Comcast Cable |
| 7309 | 98.197.38.243 | 11/27/10 08:00:24 AM | Im Young Dumb and thi | Comcast Cable |
| 7310 | 98.247.200.21 | 11/27/10 09:09:14 AM | Im Young Dumb and thi | Comcast Cable |
| 7311 | 67.174.133.2 | 11/27/10 09:42:41 AM | Im Young Dumb and thi | Comcast Cable |
| 7312 | 71.232.27.155 | 11/27/10 10:01:39 AM | Im Young Dumb and thi | Comcast Cable |
| 7313 | 24.127.64.101 | 11/27/10 10:12:18 AM | Im Young Dumb and thi | Comcast Cable |
| 7314 | 67.171.203.35 | 11/27/10 10:36:20 AM | Im Young Dumb and thi | Comcast Cable |
| 7315 | 71.226.86.85 | 11/27/10 10:40:29 AM | Im Young Dumb and thi | Comcast Cable |
| 7316 | 24.131.185.246 | 11/29/10 01:20:09 PM | Im Young Dumb and thi | Comcast Cable |
| 7317 | 24.30.56.3 | 11/29/10 01:21:42 PM | Im Young Dumb and thi | Comcast Cable |
| 7318 | 98.224.121.39 | 11/29/10 01:34:49 PM | Im Young Dumb and thi | Comcast Cable |
| 7319 | 174.59.23.16 | 11/29/10 01:39:00 PM | Im Young Dumb and thi | Comcast Cable |
| 7320 | 98.194.3.77 | 11/29/10 02:03:47 PM | Im Young Dumb and thi | Comcast Cable |
| 7321 | 76.20.77.251 | 11/29/10 03:07:16 PM | Im Young Dumb and thi | Comcast Cable |
| 7322 | 76.109.143.218 | 11/29/10 03:11:57 PM | Im Young Dumb and thi | Comcast Cable |
| 7323 | 75.71.124.237 | 11/29/10 03:17:16 PM | Im Young Dumb and thi | Comcast Cable |
| 7324 | 67.164.145.182 | 11/29/10 03:18:34 PM | Im Young Dumb and thi | Comcast Cable |
| 7325 | 68.40.169.14 | 11/29/10 04:11:14 PM | Im Young Dumb and thi | Comcast Cable |
| 7326 | 24.5.230.128 | 11/29/10 04:12:47 PM | Im Young Dumb and thi | Comcast Cable |
| 7327 | 75.71.218.3 | 11/29/10 04:31:57 PM | Im Young Dumb and thi | Comcast Cable |
| 7328 | 67.176.68.211 | 11/29/10 04:54:55 PM | Im Young Dumb and thi | Comcast Cable |
| 7329 | 98.209.254.126 | 11/29/10 05:38:11 PM | Im Young Dumb and thi | Comcast Cable |
| 7330 | 76.121.208.177 | 11/29/10 06:19:39 PM | Im Young Dumb and thi | Comcast Cable |
| 7331 | 98.242.77.238 | 11/29/10 06:36:31 PM | Im Young Dumb and thi | Comcast Cable |
| 7332 | 75.73.14.36 | 11/29/10 06:42:08 PM | Im Young Dumb and thi | Comcast Cable |
| 7333 | 24.19.63.47 | 11/29/10 06:48:33 PM | Im Young Dumb and thi | Comcast Cable |
| 7334 | 98.228.72.142 | 11/29/10 06:51:12 PM | Im Young Dumb and thi | Comcast Cable |
| 7335 | 68.46.8.101 | 11/29/10 07:57:02 PM | Im Young Dumb and thi | Comcast Cable |
| 7336 | 98.196.185.203 | 11/29/10 08:04:28 PM | Im Young Dumb and thi | Comcast Cable |
| 7337 | 71.225.186.194 | 11/29/10 08:22:44 PM | Im Young Dumb and thi | Comcast Cable |
| 7338 | 69.242.147.107 | 11/29/10 09:53:32 PM | Im Young Dumb and thi | Comcast Cable |
| 7339 | 75.74.240.111 | 11/29/10 10:00:47 PM | Im Young Dumb and thi | Comcast Cable |
| 7340 | 76.112.240.127 | 11/29/10 10:27:52 PM | Im Young Dumb and thi | Comcast Cable |
| 7341 | 76.27.131.44 | 11/29/10 10:57:51 PM | Im Young Dumb and thi | Comcast Cable |
| 7342 | 98.207.33.177 | 11/29/10 11:28:53 PM | Im Young Dumb and thi | Comcast Cable |
| 7343 | 24.4.144.92 | 11/30/10 04:22:41 PM | Im Young Dumb and thi | Comcast Cable |

Bryan William Ott.xls

| 7344 | 24.6.182.253 | 11/30/10 04:49:49 PM | Im Young Dumb and thi | Comcast Cable |
|------|--------------|----------------------|-----------------------|---------------|
| 7345 | 68.61.106.251 | 11/30/10 05:10:15 PM | Im Young Dumb and thi | Comcast Cable |
| 7346 | 68.34.12.95 | 11/30/10 05:26:24 PM | Im Young Dumb and thi | Comcast Cable |
| 7347 | 71.230.108.189 | 11/30/10 05:50:02 PM | Im Young Dumb and thi | Comcast Cable |
| 7348 | 69.254.232.24 | 11/30/10 05:59:49 PM | Im Young Dumb and thi | Comcast Cable |
| 7349 | 76.114.48.147 | 11/30/10 07:40:29 PM | Im Young Dumb and thi | Comcast Cable |
| 7350 | 24.98.110.250 | 11/30/10 07:46:27 PM | Im Young Dumb and thi | Comcast Cable |
| 7351 | 68.61.95.51 | 11/30/10 08:19:29 PM | Im Young Dumb and thi | Comcast Cable |
| 7352 | 98.219.137.145 | 11/30/10 08:23:40 PM | Im Young Dumb and thi | Comcast Cable |
| 7353 | 75.70.1.21 | 11/30/10 08:28:36 PM | Im Young Dumb and thi | Comcast Cable |
| 7354 | 24.21.11.143 | 11/30/10 09:13:57 PM | Im Young Dumb and thi | Comcast Cable |
| 7355 | 98.199.230.144 | 11/30/10 09:45:01 PM | Im Young Dumb and thi | Comcast Cable |
| 7356 | 67.187.34.123 | 11/30/10 11:26:52 PM | Im Young Dumb and thi | Comcast Cable |
| 7357 | 68.63.61.72 | 11/30/10 11:49:29 PM | Im Young Dumb and thi | Comcast Cable |
| 7358 | 24.7.19.61 | 11/30/10 12:01:57 AM | Im Young Dumb and thi | Comcast Cable |
| 7359 | 76.28.165.31 | 11/30/10 12:00:47 AM | Im Young Dumb and thi | Comcast Cable |
| 7360 | 76.26.208.93 | 11/30/10 12:02:29 AM | Im Young Dumb and thi | Comcast Cable |
| 7361 | 174.60.143.142 | 11/30/10 12:05:47 AM | Im Young Dumb and thi | Comcast Cable |
| 7362 | 24.7.168.50 | 11/30/10 12:07:13 AM | Im Young Dumb and thi | Comcast Cable |
| 7363 | 24.118.138.208 | 11/30/10 12:07:12 AM | Im Young Dumb and thi | Comcast Cable |
| 7364 | 68.42.49.63 | 11/30/10 12:10:00 AM | Im Young Dumb and thi | Comcast Cable |
| 7365 | 76.118.63.81 | 11/30/10 12:17:18 AM | Im Young Dumb and thi | Comcast Cable |
| 7366 | 24.130.100.186 | 11/30/10 12:45:54 AM | Im Young Dumb and thi | Comcast Cable |
| 7367 | 76.110.228.134 | 11/30/10 12:55:35 AM | Im Young Dumb and thi | Comcast Cable |
| 7368 | 24.23.70.249 | 11/30/10 12:59:47 AM | Im Young Dumb and thi | Comcast Cable |
| 7369 | 98.249.116.16 | 11/30/10 01:04:33 AM | Im Young Dumb and thi | Comcast Cable |
| 7370 | 98.231.166.16 | 11/30/10 01:09:37 AM | Im Young Dumb and thi | Comcast Cable |
| 7371 | 71.198.203.136 | 11/30/10 01:23:50 AM | Im Young Dumb and thi | Comcast Cable |
| 7372 | 98.197.1.70 | 11/30/10 01:23:54 AM | Im Young Dumb and thi | Comcast Cable |
| 7373 | 67.190.195.213 | 11/30/10 02:00:18 AM | Im Young Dumb and thi | Comcast Cable |
| 7374 | 76.124.184.218 | 11/30/10 02:09:52 AM | Im Young Dumb and thi | Comcast Cable |
| 7375 | 68.52.13.94 | 11/30/10 02:41:42 AM | Im Young Dumb and thi | Comcast Cable |
| 7376 | 68.59.120.8 | 11/30/10 03:07:20 AM | Im Young Dumb and thi | Comcast Cable |
| 7377 | 67.171.227.66 | 11/30/10 03:10:05 AM | Im Young Dumb and thi | Comcast Cable |
| 7378 | 98.228.83.44 | 11/30/10 03:25:52 AM | Im Young Dumb and thi | Comcast Cable |
| 7379 | 68.47.242.168 | 11/30/10 03:27:26 AM | Im Young Dumb and thi | Comcast Cable |
| 7380 | 98.247.40.95 | 11/30/10 03:26:52 AM | Im Young Dumb and thi | Comcast Cable |
| 7381 | 98.222.54.69 | 11/30/10 03:50:11 AM | Im Young Dumb and thi | Comcast Cable |
| 7382 | 24.0.234.159 | 11/30/10 04:00:47 AM | Im Young Dumb and thi | Comcast Cable |
| 7383 | 69.250.180.112 | 11/30/10 04:03:29 AM | Im Young Dumb and thi | Comcast Cable |
| 7384 | 69.136.233.94 | 11/30/10 04:09:45 AM | Im Young Dumb and thi | Comcast Cable |
| 7385 | 69.250.186.68 | 11/30/10 04:44:17 AM | Im Young Dumb and thi | Comcast Cable |
| 7386 | 69.253.89.232 | 11/30/10 04:53:49 AM | Im Young Dumb and thi | Comcast Cable |
| 7387 | 71.230.184.192 | 11/30/10 05:00:26 AM | Im Young Dumb and thi | Comcast Cable |
| 7388 | 98.219.35.231 | 11/30/10 05:35:05 AM | Im Young Dumb and thi | Comcast Cable |
| 7389 | 24.10.221.150 | 11/30/10 06:04:09 AM | Im Young Dumb and thi | Comcast Cable |
| 7390 | 69.245.189.101 | 11/30/10 06:28:15 AM | Im Young Dumb and thi | Comcast Cable |
| 7391 | 65.96.227.229 | 11/30/10 06:37:44 AM | Im Young Dumb and thi | Comcast Cable |
| 7392 | 24.7.170.122 | 11/30/10 07:06:52 AM | Im Young Dumb and thi | Comcast Cable |
| 7393 | 76.19.198.63 | 11/30/10 07:36:57 AM | Im Young Dumb and thi | Comcast Cable |
| 7394 | 76.16.217.88 | 11/30/10 10:00:37 AM | Im Young Dumb and thi | Comcast Cable |

Bryan William Ott.xls

| 7395 | 98.238.140.120 | 11/30/10 09:39:49 AM | Im Young Dumb and thi | Comcast Cable |
|------|----------------|----------------------|------------------------|---------------|
| 7396 | 68.61.180.154 | 11/30/10 08:36:10 AM | Im Young Dumb and thi | Comcast Cable |
| 7397 | 98.206.19.87 | 11/30/10 09:38:23 AM | Im Young Dumb and thi | Comcast Cable |
| 7398 | 71.235.182.210 | 11/30/10 10:16:59 AM | Im Young Dumb and thi | Comcast Cable |
| 7399 | 76.105.42.121 | 11/30/10 08:54:33 AM | Im Young Dumb and thi | Comcast Cable |
| 7400 | 71.198.228.221 | 12/1/10 12:15:35 AM | Im Young Dumb and thi | Comcast Cable |
| 7401 | 98.231.38.112 | 12/1/10 12:29:56 AM | Im Young Dumb and thi | Comcast Cable |
| 7402 | 69.136.234.4 | 12/1/10 12:29:43 AM | Im Young Dumb and thi | Comcast Cable |
| 7403 | 69.242.132.67 | 12/1/10 12:31:56 AM | Im Young Dumb and thi | Comcast Cable |
| 7404 | 71.227.166.90 | 12/1/10 12:39:19 AM | Im Young Dumb and thi | Comcast Cable |
| 7405 | 76.109.150.85 | 12/1/10 12:45:30 AM | Im Young Dumb and thi | Comcast Cable |
| 7406 | 67.164.77.159 | 12/1/10 12:51:03 AM | Im Young Dumb and thi | Comcast Cable |
| 7407 | 66.31.250.140 | 12/1/10 01:00:08 AM | Im Young Dumb and thi | Comcast Cable |
| 7408 | 76.18.142.205 | 12/2/10 03:30:30 PM | Im Young Dumb and thi | Comcast Cable |
| 7409 | 24.20.20.180 | 12/2/10 03:32:14 PM | Im Young Dumb and thi | Comcast Cable |
| 7410 | 67.169.141.174 | 12/2/10 03:46:17 PM | Im Young Dumb and thi | Comcast Cable |
| 7411 | 71.233.237.64 | 12/2/10 03:49:19 PM | Im Young Dumb and thi | Comcast Cable |
| 7412 | 98.233.191.152 | 12/2/10 04:09:14 PM | Im Young Dumb and thi | Comcast Cable |
| 7413 | 76.106.158.93 | 12/2/10 04:26:45 PM | Im Young Dumb and thi | Comcast Cable |
| 7414 | 71.57.116.251 | 12/2/10 05:01:59 PM | Im Young Dumb and thi | Comcast Cable |
| 7415 | 24.9.144.159 | 12/2/10 10:24:04 PM | Im Young Dumb and thi | Comcast Cable |
| 7416 | 98.210.3.197 | 12/2/10 11:05:22 PM | Im Young Dumb and thi | Comcast Cable |
| 7417 | 76.118.218.119 | 12/2/10 11:07:45 PM | Im Young Dumb and thi | Comcast Cable |
| 7418 | 76.119.19.31 | 12/2/10 11:27:33 PM | Im Young Dumb and thi | Comcast Cable |
| 7419 | 68.38.194.167 | 12/3/10 07:31:21 AM | Im Young Dumb and thi | Comcast Cable |
| 7420 | 68.43.123.151 | 12/3/10 08:17:50 AM | Im Young Dumb and thi | Comcast Cable |
| 7421 | 24.128.189.48 | 12/3/10 08:27:46 AM | Im Young Dumb and thi | Comcast Cable |
| 7422 | 76.102.226.56 | 12/3/10 08:34:35 AM | Im Young Dumb and thi | Comcast Cable |
| 7423 | 174.50.11.169 | 12/3/10 08:58:11 AM | Im Young Dumb and thi | Comcast Cable |
| 7424 | 174.52.18.184 | 12/3/10 10:35:54 AM | Im Young Dumb and thi | Comcast Cable |
| 7425 | 71.207.251.30 | 12/3/10 11:38:28 AM | Im Young Dumb and thi | Comcast Cable |
| 7426 | 71.199.162.237 | 12/3/10 01:19:51 PM | Im Young Dumb and thi | Comcast Cable |
| 7427 | 67.175.232.15 | 12/3/10 01:27:13 PM | Im Young Dumb and thi | Comcast Cable |
| 7428 | 76.121.206.100 | 12/3/10 06:35:41 PM | Im Young Dumb and thi | Comcast Cable |
| 7429 | 67.187.150.96 | 12/3/10 07:54:50 PM | Im Young Dumb and thi | Comcast Cable |
| 7430 | 69.181.42.18 | 12/3/10 08:42:52 PM | Im Young Dumb and thi | Comcast Cable |
| 7431 | 68.41.146.15 | 12/3/10 10:00:24 PM | Im Young Dumb and thi | Comcast Cable |
| 7432 | 65.96.8.84 | 12/3/10 01:08:36 AM | Im Young Dumb and thi | Comcast Cable |
| 7433 | 68.38.104.15 | 12/3/10 01:31:44 AM | Im Young Dumb and thi | Comcast Cable |
| 7434 | 71.62.152.12 | 12/3/10 12:01:52 AM | Im Young Dumb and thi | Comcast Cable |
| 7435 | 24.22.254.203 | 12/3/10 12:01:31 AM | Im Young Dumb and thi | Comcast Cable |
| 7436 | 76.123.212.189 | 12/3/10 01:15:13 AM | Im Young Dumb and thi | Comcast Cable |
| 7437 | 68.38.222.211 | 12/3/10 02:08:56 AM | Im Young Dumb and thi | Comcast Cable |
| 7438 | 67.176.150.223 | 12/3/10 02:08:32 AM | Im Young Dumb and thi | Comcast Cable |
| 7439 | 69.249.133.84 | 12/3/10 03:43:51 AM | Im Young Dumb and thi | Comcast Cable |
| 7440 | 24.13.125.55 | 12/3/10 03:55:57 AM | Im Young Dumb and thi | Comcast Cable |
| 7441 | 67.189.107.203 | 12/3/10 04:01:50 AM | Im Young Dumb and thi | Comcast Cable |
| 7442 | 98.235.134.188 | 12/3/10 04:06:45 AM | Im Young Dumb and thi | Comcast Cable |
| 7443 | 98.204.174.110 | 12/3/10 04:13:09 AM | Im Young Dumb and thi | Comcast Cable |
| 7444 | 24.22.202.109 | 12/3/10 04:16:16 AM | Im Young Dumb and thi | Comcast Cable |
| 7445 | 174.49.17.31 | 12/3/10 04:37:36 AM | Im Young Dumb and thi | Comcast Cable |

Bryan William Ott.xls

| 7446 | 68.63.124.66 | 12/3/10 04:48:25 AM | Im Young Dumb and thi | Comcast Cable |
|------|--------------|---------------------|------------------------|---------------|
| 7447 | 71.196.227.81 | 12/3/10 04:49:31 AM | Im Young Dumb and thi | Comcast Cable |
| 7448 | 98.215.15.122 | 12/3/10 05:29:29 AM | Im Young Dumb and thi | Comcast Cable |
| 7449 | 65.34.184.51 | 12/3/10 05:38:00 AM | Im Young Dumb and thi | Comcast Cable |
| 7450 | 98.210.222.249 | 12/3/10 06:09:08 AM | Im Young Dumb and thi | Comcast Cable |
| 7451 | 174.61.130.177 | 12/3/10 06:14:44 AM | Im Young Dumb and thi | Comcast Cable |
| 7452 | 76.107.109.211 | 12/3/10 06:20:39 AM | Im Young Dumb and thi | Comcast Cable |
| 7453 | 71.194.98.138 | 12/3/10 06:32:42 AM | Im Young Dumb and thi | Comcast Cable |
| 7454 | 76.107.169.62 | 12/4/10 06:51:09 AM | Im Young Dumb and thi | Comcast Cable |
| 7455 | 75.73.145.131 | 12/4/10 08:34:46 AM | Im Young Dumb and thi | Comcast Cable |
| 7456 | 98.207.73.119 | 12/4/10 08:56:33 AM | Im Young Dumb and thi | Comcast Cable |
| 7457 | 69.142.85.210 | 12/4/10 09:06:04 AM | Im Young Dumb and thi | Comcast Cable |
| 7458 | 98.242.37.190 | 12/4/10 09:25:25 AM | Im Young Dumb and thi | Comcast Cable |
| 7459 | 98.218.129.20 | 12/4/10 09:39:09 AM | Im Young Dumb and thi | Comcast Cable |
| 7460 | 69.251.185.231 | 12/4/10 11:58:18 AM | Im Young Dumb and thi | Comcast Cable |
| 7461 | 67.190.133.246 | 12/4/10 12:10:56 PM | Im Young Dumb and thi | Comcast Cable |
| 7462 | 69.136.20.49 | 12/4/10 01:51:26 PM | Im Young Dumb and thi | Comcast Cable |
| 7463 | 76.16.219.90 | 12/4/10 02:08:17 PM | Im Young Dumb and thi | Comcast Cable |
| 7464 | 76.22.163.46 | 12/4/10 02:30:44 PM | Im Young Dumb and thi | Comcast Cable |
| 7465 | 98.235.35.114 | 12/4/10 05:15:11 PM | Im Young Dumb and thi | Comcast Cable |
| 7466 | 68.34.48.186 | 12/4/10 05:17:43 PM | Im Young Dumb and thi | Comcast Cable |
| 7467 | 67.189.219.18 | 12/4/10 08:26:04 PM | Im Young Dumb and thi | Comcast Cable |
| 7468 | 67.175.32.151 | 12/4/10 09:15:52 PM | Im Young Dumb and thi | Comcast Cable |
| 7469 | 68.80.219.24 | 12/4/10 12:05:16 AM | Im Young Dumb and thi | Comcast Cable |
| 7470 | 68.55.248.22 | 12/4/10 01:14:02 AM | Im Young Dumb and thi | Comcast Cable |
| 7471 | 76.103.250.80 | 12/4/10 01:55:18 AM | Im Young Dumb and thi | Comcast Cable |
| 7472 | 98.226.31.79 | 12/4/10 02:11:04 AM | Im Young Dumb and thi | Comcast Cable |
| 7473 | 24.147.116.114 | 12/4/10 02:31:46 AM | Im Young Dumb and thi | Comcast Cable |
| 7474 | 24.130.94.95 | 12/4/10 02:41:33 AM | Im Young Dumb and thi | Comcast Cable |
| 7475 | 76.116.189.253 | 12/4/10 02:52:19 AM | Im Young Dumb and thi | Comcast Cable |
| 7476 | 76.25.223.230 | 12/4/10 02:51:34 AM | Im Young Dumb and thi | Comcast Cable |
| 7477 | 76.30.180.129 | 12/4/10 04:13:13 AM | Im Young Dumb and thi | Comcast Cable |
| 7478 | 76.29.33.12 | 12/4/10 04:15:28 AM | Im Young Dumb and thi | Comcast Cable |
| 7479 | 24.22.218.109 | 12/4/10 04:40:56 AM | Im Young Dumb and thi | Comcast Cable |
| 7480 | 98.206.18.161 | 12/4/10 04:46:10 AM | Im Young Dumb and thi | Comcast Cable |
| 7481 | 98.239.107.112 | 12/4/10 05:45:17 AM | Im Young Dumb and thi | Comcast Cable |
| 7482 | 24.20.212.66 | 12/5/10 12:09:47 AM | Im Young Dumb and thi | Comcast Cable |
| 7483 | 71.57.143.57 | 12/5/10 12:11:53 AM | Im Young Dumb and thi | Comcast Cable |
| 7484 | 67.166.230.96 | 12/5/10 12:46:42 AM | Im Young Dumb and thi | Comcast Cable |
| 7485 | 75.70.3.34 | 12/5/10 01:02:44 AM | Im Young Dumb and thi | Comcast Cable |
| 7486 | 75.64.144.17 | 12/5/10 01:29:01 AM | Im Young Dumb and thi | Comcast Cable |
| 7487 | 24.118.218.14 | 12/5/10 01:29:24 AM | Im Young Dumb and thi | Comcast Cable |
| 7488 | 67.161.204.132 | 12/5/10 02:20:14 AM | Im Young Dumb and thi | Comcast Cable |
| 7489 | 67.167.65.105 | 12/5/10 02:29:24 AM | Im Young Dumb and thi | Comcast Cable |
| 7490 | 75.70.3.34 | 12/5/10 02:40:26 AM | Im Young Dumb and thi | Comcast Cable |
| 7491 | 98.196.3.36 | 12/5/10 04:11:12 AM | Im Young Dumb and thi | Comcast Cable |
| 7492 | 76.115.70.118 | 12/5/10 06:02:49 AM | Im Young Dumb and thi | Comcast Cable |
| 7493 | 69.247.13.176 | 12/5/10 07:10:48 AM | Im Young Dumb and thi | Comcast Cable |
| 7494 | 71.202.108.90 | 12/5/10 11:39:49 AM | Im Young Dumb and thi | Comcast Cable |
| 7495 | 98.242.115.129 | 12/5/10 01:00:19 AM | Im Young Dumb and thi | Comcast Cable |
| 7496 | 71.192.6.52 | 12/5/10 02:26:25 PM | Im Young Dumb and thi | Comcast Cable |

Bryan William Ott.xls

| | | | | |
|---|---|---|---|---|
| 7497 | 24.17.232.31 | 12/5/10 04:34:56 PM | Im Young Dumb and thi | Comcast Cable |
| 7498 | 75.74.94.70 | 12/5/10 04:58:57 PM | Im Young Dumb and thi | Comcast Cable |
| 7499 | 76.123.124.33 | 12/5/10 05:43:56 PM | Im Young Dumb and thi | Comcast Cable |
| 7500 | 76.97.145.119 | 12/6/10 01:44:04 AM | Im Young Dumb and thi | Comcast Cable |
| 7501 | 75.74.238.229 | 12/6/10 02:12:13 AM | Im Young Dumb and thi | Comcast Cable |
| 7502 | 98.203.221.54 | 12/6/10 04:40:22 AM | Im Young Dumb and thi | Comcast Cable |
| 7503 | 98.254.140.145 | 12/6/10 05:06:13 AM | Im Young Dumb and thi | Comcast Cable |
| 7504 | 76.104.22.36 | 12/6/10 04:26:29 AM | Im Young Dumb and thi | Comcast Cable |
| 7505 | 24.7.169.213 | 12/6/10 06:24:59 AM | Im Young Dumb and thi | Comcast Cable |
| 7506 | 98.219.76.91 | 12/6/10 08:02:09 AM | Im Young Dumb and thi | Comcast Cable |
| 7507 | 24.19.31.160 | 12/6/10 08:50:48 AM | Im Young Dumb and thi | Comcast Cable |
| 7508 | 76.126.174.37 | 12/6/10 10:49:54 AM | Im Young Dumb and thi | Comcast Cable |
| 7509 | 24.6.216.158 | 12/6/10 11:20:56 AM | Im Young Dumb and thi | Comcast Cable |
| 7510 | 98.217.247.111 | 12/6/10 01:13:04 PM | Im Young Dumb and thi | Comcast Cable |
| 7511 | 69.136.234.4 | 12/6/10 02:05:51 PM | Im Young Dumb and thi | Comcast Cable |
| 7512 | 76.29.162.158 | 12/6/10 02:45:08 PM | Im Young Dumb and thi | Comcast Cable |
| 7513 | 68.53.7.11 | 12/6/10 03:21:16 PM | Im Young Dumb and thi | Comcast Cable |
| 7514 | 68.46.101.28 | 12/6/10 03:30:44 PM | Im Young Dumb and thi | Comcast Cable |
| 7515 | 66.229.19.179 | 12/6/10 03:54:57 PM | Im Young Dumb and thi | Comcast Cable |
| 7516 | 67.171.118.16 | 12/6/10 05:46:41 PM | Im Young Dumb and thi | Comcast Cable |
| 7517 | 68.50.189.158 | 12/6/10 11:15:07 PM | Im Young Dumb and thi | Comcast Cable |
| 7518 | 75.64.243.26 | 12/6/10 12:02:45 AM | Im Young Dumb and thi | Comcast Cable |
| 7519 | 24.63.70.22 | 12/6/10 12:25:22 AM | Im Young Dumb and thi | Comcast Cable |
| 7520 | 67.160.169.186 | 12/6/10 12:37:42 AM | Im Young Dumb and thi | Comcast Cable |
| 7521 | 24.22.171.82 | 12/6/10 01:12:11 AM | Im Young Dumb and thi | Comcast Cable |
| 7522 | 98.245.19.96 | 12/7/10 09:22:27 AM | Im Young Dumb and thi | Comcast Cable |
| 7523 | 24.125.174.120 | 12/7/10 09:45:18 AM | Im Young Dumb and thi | Comcast Cable |
| 7524 | 67.185.246.147 | 12/7/10 10:37:13 AM | Im Young Dumb and thi | Comcast Cable |
| 7525 | 98.253.17.4 | 12/7/10 11:58:37 AM | Im Young Dumb and thi | Comcast Cable |
| 7526 | 98.236.138.5 | 12/7/10 01:11:34 PM | Im Young Dumb and thi | Comcast Cable |
| 7527 | 24.1.242.212 | 12/7/10 12:31:12 AM | Im Young Dumb and thi | Comcast Cable |
| 7528 | 67.180.20.252 | 12/7/10 02:24:18 AM | Im Young Dumb and thi | Comcast Cable |
| 7529 | 68.51.60.220 | 12/7/10 02:53:35 AM | Im Young Dumb and thi | Comcast Cable |
| 7530 | 67.180.134.235 | 12/7/10 03:12:18 AM | Im Young Dumb and thi | Comcast Cable |
| 7531 | 98.243.219.186 | 12/7/10 08:47:46 PM | Im Young Dumb and thi | Comcast Cable |
| 7532 | 98.253.12.140 | 12/7/10 03:14:07 AM | Im Young Dumb and thi | Comcast Cable |
| 7533 | 68.41.151.13 | 12/7/10 03:17:23 AM | Im Young Dumb and thi | Comcast Cable |
| 7534 | 71.197.67.171 | 12/7/10 10:37:01 PM | Im Young Dumb and thi | Comcast Cable |
| 7535 | 98.252.161.179 | 12/7/10 03:43:26 AM | Im Young Dumb and thi | Comcast Cable |
| 7536 | 71.63.190.34 | 12/7/10 03:54:27 AM | Im Young Dumb and thi | Comcast Cable |
| 7537 | 174.50.131.75 | 12/7/10 04:08:02 AM | Im Young Dumb and thi | Comcast Cable |
| 7538 | 67.171.224.86 | 12/7/10 04:24:32 AM | Im Young Dumb and thi | Comcast Cable |
| 7539 | 67.163.144.194 | 12/7/10 04:49:11 AM | Im Young Dumb and thi | Comcast Cable |
| 7540 | 68.43.113.248 | 12/7/10 04:50:08 AM | Im Young Dumb and thi | Comcast Cable |
| 7541 | 24.118.85.146 | 12/7/10 05:16:34 AM | Im Young Dumb and thi | Comcast Cable |
| 7542 | 76.115.129.83 | 12/7/10 07:21:59 AM | Im Young Dumb and thi | Comcast Cable |
| 7543 | 174.54.41.143 | 12/7/10 08:04:00 AM | Im Young Dumb and thi | Comcast Cable |
| 7544 | 24.8.107.143 | 12/7/10 08:07:16 AM | Im Young Dumb and thi | Comcast Cable |
| 7545 | 24.14.254.10 | 12/8/10 12:01:55 AM | Im Young Dumb and thi | Comcast Cable |
| 7546 | 76.19.236.21 | 12/8/10 12:06:59 AM | Im Young Dumb and thi | Comcast Cable |
| 7547 | 76.103.133.76 | 12/8/10 12:42:45 AM | Im Young Dumb and thi | Comcast Cable |

Bryan William Ott.xls

| 7548 | 98.228.39.176 | 12/8/10 01:21:50 AM | Im Young Dumb and thi | Comcast Cable |
|------|---------------|---------------------|------------------------|---------------|
| 7549 | 71.196.172.204 | 12/8/10 01:37:41 AM | Im Young Dumb and thi | Comcast Cable |
| 7550 | 76.105.43.154 | 12/8/10 02:34:05 AM | Im Young Dumb and thi | Comcast Cable |
| 7551 | 24.91.234.166 | 12/8/10 02:46:52 AM | Im Young Dumb and thi | Comcast Cable |
| 7552 | 24.13.69.169 | 12/8/10 03:05:38 AM | Im Young Dumb and thi | Comcast Cable |
| 7553 | 71.237.38.208 | 12/8/10 03:14:19 AM | Im Young Dumb and thi | Comcast Cable |
| 7554 | 76.119.176.193 | 12/8/10 03:53:38 AM | Im Young Dumb and thi | Comcast Cable |
| 7555 | 98.207.95.134 | 12/8/10 04:09:19 AM | Im Young Dumb and thi | Comcast Cable |
| 7556 | 98.249.250.54 | 12/8/10 06:18:20 AM | Im Young Dumb and thi | Comcast Cable |
| 7557 | 24.16.144.30 | 12/8/10 08:09:39 AM | Im Young Dumb and thi | Comcast Cable |
| 7558 | 76.16.9.30 | 12/8/10 08:35:38 AM | Im Young Dumb and thi | Comcast Cable |
| 7559 | 67.188.8.125 | 12/8/10 09:56:58 AM | Im Young Dumb and thi | Comcast Cable |
| 7560 | 71.194.222.3 | 12/8/10 01:28:03 PM | Im Young Dumb and thi | Comcast Cable |
| 7561 | 75.65.138.96 | 12/8/10 01:37:39 PM | Im Young Dumb and thi | Comcast Cable |
| 7562 | 76.113.165.134 | 12/8/10 02:20:13 PM | Im Young Dumb and thi | Comcast Cable |
| 7563 | 76.120.137.250 | 12/8/10 02:48:08 PM | Im Young Dumb and thi | Comcast Cable |
| 7564 | 174.59.139.230 | 12/8/10 06:04:39 PM | Im Young Dumb and thi | Comcast Cable |
| 7565 | 68.61.238.17 | 12/8/10 07:47:01 PM | Im Young Dumb and thi | Comcast Cable |
| 7566 | 71.232.249.226 | 12/8/10 09:49:18 PM | Im Young Dumb and thi | Comcast Cable |
| 7567 | 66.229.156.139 | 12/8/10 11:37:43 PM | Im Young Dumb and thi | Comcast Cable |
| 7568 | 24.126.180.189 | 12/9/10 03:55:37 PM | Im Young Dumb and thi | Comcast Cable |
| 7569 | 98.197.174.199 | 12/9/10 04:18:11 PM | Im Young Dumb and thi | Comcast Cable |
| 7570 | 98.226.78.197 | 12/9/10 04:52:46 PM | Im Young Dumb and thi | Comcast Cable |
| 7571 | 75.67.17.224 | 12/9/10 05:56:20 PM | Im Young Dumb and thi | Comcast Cable |
| 7572 | 98.252.141.116 | 12/9/10 08:24:51 PM | Im Young Dumb and thi | Comcast Cable |
| 7573 | 71.202.255.134 | 12/9/10 08:58:16 PM | Im Young Dumb and thi | Comcast Cable |
| 7574 | 71.235.14.171 | 12/9/10 09:10:29 PM | Im Young Dumb and thi | Comcast Cable |
| 7575 | 24.34.227.16 | 12/9/10 12:36:52 AM | Im Young Dumb and thi | Comcast Cable |
| 7576 | 68.35.132.188 | 12/9/10 01:19:44 AM | Im Young Dumb and thi | Comcast Cable |
| 7577 | 71.56.88.11 | 12/9/10 01:19:47 AM | Im Young Dumb and thi | Comcast Cable |
| 7578 | 66.31.82.67 | 12/9/10 01:31:02 AM | Im Young Dumb and thi | Comcast Cable |
| 7579 | 24.60.88.156 | 12/9/10 01:34:51 AM | Im Young Dumb and thi | Comcast Cable |
| 7580 | 24.61.178.79 | 12/9/10 01:51:03 AM | Im Young Dumb and thi | Comcast Cable |
| 7581 | 71.207.161.72 | 12/9/10 02:26:10 AM | Im Young Dumb and thi | Comcast Cable |
| 7582 | 76.16.137.27 | 12/9/10 02:40:13 AM | Im Young Dumb and thi | Comcast Cable |
| 7583 | 24.125.41.52 | 12/9/10 02:49:39 AM | Im Young Dumb and thi | Comcast Cable |
| 7584 | 71.229.87.50 | 12/9/10 02:54:41 AM | Im Young Dumb and thi | Comcast Cable |
| 7585 | 71.206.142.182 | 12/9/10 03:38:57 AM | Im Young Dumb and thi | Comcast Cable |
| 7586 | 24.20.232.243 | 12/9/10 05:36:56 AM | Im Young Dumb and thi | Comcast Cable |
| 7587 | 71.228.182.10 | 12/9/10 05:38:27 AM | Im Young Dumb and thi | Comcast Cable |
| 7588 | 24.22.52.91 | 12/9/10 07:09:17 AM | Im Young Dumb and thi | Comcast Cable |
| 7589 | 71.59.138.213 | 12/9/10 07:42:16 AM | Im Young Dumb and thi | Comcast Cable |
| 7590 | 174.52.170.242 | 12/9/10 08:58:52 AM | Im Young Dumb and thi | Comcast Cable |
| 7591 | 67.185.30.74 | 12/9/10 01:04:30 PM | Im Young Dumb and thi | Comcast Cable |
| 7592 | 68.40.94.222 | 12/9/10 02:42:40 PM | Im Young Dumb and thi | Comcast Cable |
| 7593 | 98.213.34.212 | 12/9/10 02:52:16 PM | Im Young Dumb and thi | Comcast Cable |
| 7594 | 71.56.137.178 | 12/10/10 12:01:35 AM | Im Young Dumb and thi | Comcast Cable |
| 7595 | 76.109.180.67 | 12/10/10 12:02:53 AM | Im Young Dumb and thi | Comcast Cable |
| 7596 | 68.52.20.199 | 12/10/10 12:24:00 AM | Im Young Dumb and thi | Comcast Cable |
| 7597 | 71.230.235.170 | 12/10/10 12:46:37 AM | Im Young Dumb and thi | Comcast Cable |
| 7598 | 98.237.171.170 | 12/10/10 01:09:21 AM | Im Young Dumb and thi | Comcast Cable |

Bryan William Ott.xls

| | | | | |
|---|---|---|---|---|
| 7599 | 66.30.24.20 | 12/10/10 01:37:19 AM | Im Young Dumb and thi | Comcast Cable |
| 7600 | 98.218.136.205 | 12/10/10 11:00:00 AM | Im Young Dumb and thi | Comcast Cable |
| 7601 | 67.180.124.2 | 12/10/10 11:47:50 AM | Im Young Dumb and thi | Comcast Cable |
| 7602 | 24.16.150.27 | 12/10/10 12:02:41 PM | Im Young Dumb and thi | Comcast Cable |
| 7603 | 24.15.134.128 | 12/10/10 02:01:24 AM | Im Young Dumb and thi | Comcast Cable |
| 7604 | 24.17.60.24 | 12/10/10 02:12:49 AM | Im Young Dumb and thi | Comcast Cable |
| 7605 | 67.176.193.22 | 12/10/10 03:46:45 PM | Im Young Dumb and thi | Comcast Cable |
| 7606 | 68.49.121.20 | 12/10/10 02:36:47 AM | Im Young Dumb and thi | Comcast Cable |
| 7607 | 98.232.193.177 | 12/10/10 07:01:58 PM | Im Young Dumb and thi | Comcast Cable |
| 7608 | 71.56.226.136 | 12/10/10 02:46:48 AM | Im Young Dumb and thi | Comcast Cable |
| 7609 | 71.59.20.187 | 12/10/10 09:40:36 PM | Im Young Dumb and thi | Comcast Cable |
| 7610 | 71.233.216.121 | 12/10/10 11:09:18 PM | Im Young Dumb and thi | Comcast Cable |
| 7611 | 67.167.103.192 | 12/10/10 11:24:55 PM | Im Young Dumb and thi | Comcast Cable |
| 7612 | 98.234.108.97 | 12/10/10 03:47:01 AM | Im Young Dumb and thi | Comcast Cable |
| 7613 | 71.63.191.138 | 12/10/10 03:48:03 AM | Im Young Dumb and thi | Comcast Cable |
| 7614 | 69.253.172.18 | 12/10/10 04:22:54 AM | Im Young Dumb and thi | Comcast Cable |
| 7615 | 98.199.237.247 | 12/10/10 04:31:32 AM | Im Young Dumb and thi | Comcast Cable |
| 7616 | 71.63.55.114 | 12/10/10 05:05:21 AM | Im Young Dumb and thi | Comcast Cable |
| 7617 | 68.35.150.6 | 12/10/10 05:27:00 AM | Im Young Dumb and thi | Comcast Cable |
| 7618 | 66.31.180.234 | 12/10/10 05:28:34 AM | Im Young Dumb and thi | Comcast Cable |
| 7619 | 76.20.47.40 | 12/10/10 06:38:01 AM | Im Young Dumb and thi | Comcast Cable |
| 7620 | 71.235.25.156 | 12/10/10 06:44:15 AM | Im Young Dumb and thi | Comcast Cable |
| 7621 | 24.16.150.27 | 12/11/10 05:01:40 PM | Im Young Dumb and thi | Comcast Cable |
| 7622 | 68.36.223.50 | 12/11/10 05:47:46 PM | Im Young Dumb and thi | Comcast Cable |
| 7623 | 24.126.180.189 | 12/11/10 08:20:54 PM | Im Young Dumb and thi | Comcast Cable |
| 7624 | 67.186.28.109 | 12/11/10 10:26:21 PM | Im Young Dumb and thi | Comcast Cable |
| 7625 | 98.220.0.157 | 12/11/10 01:16:07 AM | Im Young Dumb and thi | Comcast Cable |
| 7626 | 68.39.114.181 | 12/11/10 02:15:37 AM | Im Young Dumb and thi | Comcast Cable |
| 7627 | 68.46.57.227 | 12/11/10 02:18:28 AM | Im Young Dumb and thi | Comcast Cable |
| 7628 | 67.166.115.217 | 12/11/10 02:24:54 AM | Im Young Dumb and thi | Comcast Cable |
| 7629 | 98.247.202.72 | 12/11/10 04:43:56 AM | Im Young Dumb and thi | Comcast Cable |
| 7630 | 67.185.34.253 | 12/11/10 04:47:12 AM | Im Young Dumb and thi | Comcast Cable |
| 7631 | 24.18.251.213 | 12/11/10 05:16:51 AM | Im Young Dumb and thi | Comcast Cable |
| 7632 | 68.58.35.216 | 12/11/10 05:25:34 AM | Im Young Dumb and thi | Comcast Cable |
| 7633 | 76.122.225.164 | 12/11/10 05:55:07 AM | Im Young Dumb and thi | Comcast Cable |
| 7634 | 24.10.253.244 | 12/11/10 07:35:12 AM | Im Young Dumb and thi | Comcast Cable |
| 7635 | 76.119.252.115 | 12/11/10 09:26:47 AM | Im Young Dumb and thi | Comcast Cable |
| 7636 | 76.106.194.186 | 12/11/10 11:07:22 AM | Im Young Dumb and thi | Comcast Cable |
| 7637 | 67.185.30.74 | 12/11/10 11:51:01 AM | Im Young Dumb and thi | Comcast Cable |
| 7638 | 71.203.136.22 | 12/11/10 01:45:05 PM | Im Young Dumb and thi | Comcast Cable |
| 7639 | 98.196.218.161 | 12/12/10 12:15:19 PM | Im Young Dumb and thi | Comcast Cable |
| 7640 | 76.105.241.55 | 12/12/10 02:46:45 PM | Im Young Dumb and thi | Comcast Cable |
| 7641 | 67.169.152.59 | 12/12/10 02:06:33 AM | Im Young Dumb and thi | Comcast Cable |
| 7642 | 71.226.233.63 | 12/12/10 02:07:32 AM | Im Young Dumb and thi | Comcast Cable |
| 7643 | 24.14.218.68 | 12/12/10 02:12:48 AM | Im Young Dumb and thi | Comcast Cable |
| 7644 | 174.56.141.25 | 12/12/10 06:58:23 PM | Im Young Dumb and thi | Comcast Cable |
| 7645 | 76.27.206.111 | 12/12/10 08:54:45 PM | Im Young Dumb and thi | Comcast Cable |
| 7646 | 98.230.99.163 | 12/12/10 09:38:54 PM | Im Young Dumb and thi | Comcast Cable |
| 7647 | 67.184.247.18 | 12/12/10 02:35:07 AM | Im Young Dumb and thi | Comcast Cable |
| 7648 | 24.126.139.47 | 12/12/10 02:57:51 AM | Im Young Dumb and thi | Comcast Cable |
| 7649 | 67.191.83.182 | 12/12/10 11:45:20 PM | Im Young Dumb and thi | Comcast Cable |

Bryan William Ott.xls

| 7650 | 76.97.143.234 | 12/12/10 05:17:33 AM | Im Young Dumb and thi | Comcast Cable |
|------|---------------|----------------------|------------------------|---------------|
| 7651 | 71.58.7.4 | 12/12/10 05:39:38 AM | Im Young Dumb and thi | Comcast Cable |
| 7652 | 76.126.113.228 | 12/12/10 05:58:38 AM | Im Young Dumb and thi | Comcast Cable |
| 7653 | 24.23.57.125 | 12/12/10 09:31:03 AM | Im Young Dumb and thi | Comcast Cable |
| 7654 | 71.224.39.102 | 12/13/10 03:04:22 AM | Im Young Dumb and thi | Comcast Cable |
| 7655 | 174.48.142.229 | 12/13/10 03:10:11 AM | Im Young Dumb and thi | Comcast Cable |
| 7656 | 98.248.107.151 | 12/13/10 03:10:22 AM | Im Young Dumb and thi | Comcast Cable |
| 7657 | 68.47.50.85 | 12/13/10 05:40:19 AM | Im Young Dumb and thi | Comcast Cable |
| 7658 | 98.246.52.124 | 12/13/10 07:59:02 AM | Im Young Dumb and thi | Comcast Cable |
| 7659 | 76.98.155.237 | 12/13/10 08:49:59 AM | Im Young Dumb and thi | Comcast Cable |
| 7660 | 24.218.167.76 | 12/13/10 01:33:17 PM | Im Young Dumb and thi | Comcast Cable |
| 7661 | 69.251.152.171 | 12/13/10 06:36:11 PM | Im Young Dumb and thi | Comcast Cable |
| 7662 | 24.13.86.102 | 12/13/10 01:23:01 AM | Im Young Dumb and thi | Comcast Cable |
| 7663 | 68.41.21.128 | 12/14/10 07:47:33 AM | Im Young Dumb and thi | Comcast Cable |
| 7664 | 174.61.189.210 | 12/14/10 08:12:34 AM | Im Young Dumb and thi | Comcast Cable |
| 7665 | 68.46.204.231 | 12/14/10 09:16:41 AM | Im Young Dumb and thi | Comcast Cable |
| 7666 | 98.223.12.189 | 12/14/10 12:31:38 PM | Im Young Dumb and thi | Comcast Cable |
| 7667 | 76.102.169.167 | 12/14/10 03:45:40 PM | Im Young Dumb and thi | Comcast Cable |
| 7668 | 24.99.149.135 | 12/14/10 06:00:58 PM | Im Young Dumb and thi | Comcast Cable |
| 7669 | 69.248.98.211 | 12/14/10 09:25:54 PM | Im Young Dumb and thi | Comcast Cable |
| 7670 | 76.108.87.88 | 12/14/10 12:37:46 AM | Im Young Dumb and thi | Comcast Cable |
| 7671 | 24.3.155.56 | 12/14/10 12:44:39 AM | Im Young Dumb and thi | Comcast Cable |
| 7672 | 98.233.138.56 | 12/14/10 01:34:08 AM | Im Young Dumb and thi | Comcast Cable |
| 7673 | 69.247.31.227 | 12/14/10 01:55:34 AM | Im Young Dumb and thi | Comcast Cable |
| 7674 | 174.61.180.221 | 12/14/10 05:46:18 AM | Im Young Dumb and thi | Comcast Cable |
| 7675 | 24.126.208.51 | 12/15/10 09:38:12 PM | Im Young Dumb and thi | Comcast Cable |
| 7676 | 24.91.31.174 | 12/15/10 01:22:42 AM | Im Young Dumb and thi | Comcast Cable |
| 7677 | 98.207.26.22 | 12/15/10 07:45:13 AM | Im Young Dumb and thi | Comcast Cable |
| 7678 | 67.172.187.161 | 12/15/10 07:42:42 PM | Im Young Dumb and thi | Comcast Cable |
| 7679 | 98.206.18.1 | 12/16/10 10:53:28 AM | Im Young Dumb and thi | Comcast Cable |
| 7680 | 69.245.169.193 | 12/16/10 07:02:39 PM | Im Young Dumb and thi | Comcast Cable |
| 7681 | 98.198.100.133 | 12/16/10 07:59:23 PM | Im Young Dumb and thi | Comcast Cable |
| 7682 | 68.61.200.55 | 12/16/10 12:31:23 AM | Im Young Dumb and thi | Comcast Cable |
| 7683 | 174.49.23.82 | 12/16/10 12:41:28 AM | Im Young Dumb and thi | Comcast Cable |
| 7684 | 98.248.196.63 | 12/16/10 10:49:51 PM | Im Young Dumb and thi | Comcast Cable |
| 7685 | 24.14.11.218 | 12/16/10 02:29:48 AM | Im Young Dumb and thi | Comcast Cable |
| 7686 | 66.177.61.12 | 12/16/10 03:39:56 AM | Im Young Dumb and thi | Comcast Cable |
| 7687 | 76.121.160.165 | 12/16/10 04:50:00 AM | Im Young Dumb and thi | Comcast Cable |
| 7688 | 71.57.91.29 | 12/16/10 05:22:29 AM | Im Young Dumb and thi | Comcast Cable |
| 7689 | 24.21.103.233 | 12/16/10 05:32:26 AM | Im Young Dumb and thi | Comcast Cable |
| 7690 | 98.234.68.182 | 12/16/10 08:20:03 AM | Im Young Dumb and thi | Comcast Cable |
| 7691 | 76.25.42.31 | 12/16/10 09:15:10 AM | Im Young Dumb and thi | Comcast Cable |
| 7692 | 75.65.197.230 | 12/17/10 09:15:41 PM | Im Young Dumb and thi | Comcast Cable |
| 7693 | 174.49.50.213 | 12/17/10 10:34:30 PM | Im Young Dumb and thi | Comcast Cable |
| 7694 | 98.226.55.109 | 12/17/10 11:27:17 PM | Im Young Dumb and thi | Comcast Cable |
| 7695 | 98.216.57.246 | 12/17/10 03:38:50 AM | Im Young Dumb and thi | Comcast Cable |
| 7696 | 67.170.120.94 | 12/17/10 04:05:56 AM | Im Young Dumb and thi | Comcast Cable |
| 7697 | 69.255.113.57 | 12/17/10 10:13:03 AM | Im Young Dumb and thi | Comcast Cable |
| 7698 | 71.230.74.195 | 12/17/10 03:32:39 PM | Im Young Dumb and thi | Comcast Cable |
| 7699 | 98.231.166.16 | 12/17/10 06:53:31 AM | Im Young Dumb and thi | Comcast Cable |
| 7700 | 24.62.2.243 | 12/17/10 07:01:09 AM | Im Young Dumb and thi | Comcast Cable |

Bryan William Ott.xls

| 7701 | 71.238.173.36 | 12/17/10 07:33:24 AM | Im Young Dumb and thi | Comcast Cable |
|------|---------------|----------------------|-----------------------|---------------|
| 7702 | 71.197.213.122 | 12/17/10 01:29:23 AM | Im Young Dumb and thi | Comcast Cable |
| 7703 | 24.18.64.175 | 12/18/10 07:55:48 PM | Im Young Dumb and thi | Comcast Cable |
| 7704 | 98.213.169.30 | 12/18/10 09:16:00 AM | Im Young Dumb and thi | Comcast Cable |
| 7705 | 68.38.194.167 | 12/18/10 09:19:42 PM | Im Young Dumb and thi | Comcast Cable |
| 7706 | 71.202.236.17 | 12/18/10 03:39:09 AM | Im Young Dumb and thi | Comcast Cable |
| 7707 | 68.80.253.217 | 12/18/10 04:08:55 AM | Im Young Dumb and thi | Comcast Cable |
| 7708 | 76.110.94.40 | 12/18/10 10:00:30 PM | Im Young Dumb and thi | Comcast Cable |
| 7709 | 67.161.218.30 | 12/18/10 04:34:44 AM | Im Young Dumb and thi | Comcast Cable |
| 7710 | 98.229.241.115 | 12/18/10 05:05:41 AM | Im Young Dumb and thi | Comcast Cable |
| 7711 | 24.2.88.60 | 12/18/10 11:26:05 AM | Im Young Dumb and thi | Comcast Cable |
| 7712 | 98.244.53.11 | 12/18/10 12:37:42 PM | Im Young Dumb and thi | Comcast Cable |
| 7713 | 174.59.13.57 | 12/18/10 12:35:36 AM | Im Young Dumb and thi | Comcast Cable |
| 7714 | 24.4.70.226 | 12/18/10 12:57:12 AM | Im Young Dumb and thi | Comcast Cable |
| 7715 | 98.211.15.198 | 12/18/10 03:59:47 PM | Im Young Dumb and thi | Comcast Cable |
| 7716 | 68.62.65.50 | 12/18/10 04:18:57 PM | Im Young Dumb and thi | Comcast Cable |
| 7717 | 76.103.147.84 | 12/18/10 06:26:01 AM | Im Young Dumb and thi | Comcast Cable |
| 7718 | 24.17.181.98 | 12/19/10 03:11:53 AM | Im Young Dumb and thi | Comcast Cable |
| 7719 | 98.206.193.93 | 12/19/10 04:35:06 AM | Im Young Dumb and thi | Comcast Cable |
| 7720 | 98.228.83.44 | 12/19/10 04:42:33 AM | Im Young Dumb and thi | Comcast Cable |
| 7721 | 67.175.108.181 | 12/19/10 05:00:44 AM | Im Young Dumb and thi | Comcast Cable |
| 7722 | 98.237.138.69 | 12/19/10 12:14:41 AM | Im Young Dumb and thi | Comcast Cable |
| 7723 | 24.10.157.29 | 12/20/10 09:32:42 PM | Im Young Dumb and thi | Comcast Cable |
| 7724 | 24.20.60.233 | 12/20/10 10:29:07 AM | Im Young Dumb and thi | Comcast Cable |
| 7725 | 98.221.86.229 | 12/20/10 10:18:03 PM | Im Young Dumb and thi | Comcast Cable |
| 7726 | 68.55.110.53 | 12/20/10 12:02:07 AM | Im Young Dumb and thi | Comcast Cable |
| 7727 | 174.57.83.146 | 12/20/10 12:02:50 AM | Im Young Dumb and thi | Comcast Cable |
| 7728 | 76.122.142.99 | 12/20/10 12:23:50 AM | Im Young Dumb and thi | Comcast Cable |
| 7729 | 76.23.60.40 | 12/20/10 12:49:05 AM | Im Young Dumb and thi | Comcast Cable |
| 7730 | 76.126.249.73 | 12/20/10 12:59:31 AM | Im Young Dumb and thi | Comcast Cable |
| 7731 | 71.229.44.240 | 12/20/10 01:19:16 AM | Im Young Dumb and thi | Comcast Cable |
| 7732 | 71.194.248.141 | 12/20/10 02:14:10 AM | Im Young Dumb and thi | Comcast Cable |
| 7733 | 174.56.139.124 | 12/20/10 03:29:52 AM | Im Young Dumb and thi | Comcast Cable |
| 7734 | 75.75.121.41 | 12/20/10 03:34:30 AM | Im Young Dumb and thi | Comcast Cable |
| 7735 | 98.215.209.37 | 12/20/10 04:08:04 AM | Im Young Dumb and thi | Comcast Cable |
| 7736 | 76.118.223.136 | 12/20/10 05:22:11 AM | Im Young Dumb and thi | Comcast Cable |
| 7737 | 24.6.171.81 | 12/20/10 07:06:04 AM | Im Young Dumb and thi | Comcast Cable |
| 7738 | 68.38.118.232 | 12/20/10 08:05:49 AM | Im Young Dumb and thi | Comcast Cable |
| 7739 | 68.35.115.141 | 12/21/10 09:42:48 PM | Im Young Dumb and thi | Comcast Cable |
| 7740 | 71.193.90.254 | 12/21/10 11:38:00 PM | Im Young Dumb and thi | Comcast Cable |
| 7741 | 71.230.127.146 | 12/21/10 11:18:23 AM | Im Young Dumb and thi | Comcast Cable |
| 7742 | 76.121.2.74 | 12/21/10 05:24:27 AM | Im Young Dumb and thi | Comcast Cable |
| 7743 | 68.33.144.222 | 12/21/10 05:22:36 PM | Im Young Dumb and thi | Comcast Cable |
| 7744 | 66.177.220.139 | 12/21/10 02:15:04 AM | Im Young Dumb and thi | Comcast Cable |
| 7745 | 75.75.68.60 | 12/21/10 02:45:17 AM | Im Young Dumb and thi | Comcast Cable |
| 7746 | 66.177.85.70 | 12/21/10 01:55:37 PM | Im Young Dumb and thi | Comcast Cable |
| 7747 | 68.83.103.220 | 12/21/10 07:10:05 AM | Im Young Dumb and thi | Comcast Cable |
| 7748 | 98.223.112.188 | 12/21/10 02:29:19 PM | Im Young Dumb and thi | Comcast Cable |
| 7749 | 98.244.62.82 | 12/22/10 07:32:46 AM | Im Young Dumb and thi | Comcast Cable |
| 7750 | 76.124.163.45 | 12/22/10 02:03:59 PM | Im Young Dumb and thi | Comcast Cable |
| 7751 | 98.214.187.60 | 12/22/10 07:50:00 AM | Im Young Dumb and thi | Comcast Cable |

Bryan William Ott.xls

| 7752 | 71.224.123.69 | 12/22/10 02:18:40 AM | Im Young Dumb and thi | Comcast Cable |
|------|---------------|----------------------|-----------------------|---------------|
| 7753 | 68.82.106.203 | 12/22/10 02:19:36 AM | Im Young Dumb and thi | Comcast Cable |
| 7754 | 98.251.67.125 | 12/22/10 10:15:01 AM | Im Young Dumb and thi | Comcast Cable |
| 7755 | 98.198.232.152 | 12/22/10 02:15:08 AM | Im Young Dumb and thi | Comcast Cable |
| 7756 | 98.197.163.120 | 12/22/10 10:28:31 PM | Im Young Dumb and thi | Comcast Cable |
| 7757 | 71.196.23.206 | 12/22/10 09:11:23 PM | Im Young Dumb and thi | Comcast Cable |
| 7758 | 75.64.169.154 | 12/22/10 10:14:12 PM | Im Young Dumb and thi | Comcast Cable |
| 7759 | 76.123.155.86 | 12/22/10 10:28:13 AM | Im Young Dumb and thi | Comcast Cable |
| 7760 | 24.1.154.21 | 12/22/10 06:09:02 AM | Im Young Dumb and thi | Comcast Cable |
| 7761 | 67.167.210.232 | 12/22/10 05:02:55 PM | Im Young Dumb and thi | Comcast Cable |
| 7762 | 98.239.110.245 | 12/22/10 05:28:37 PM | Im Young Dumb and thi | Comcast Cable |
| 7763 | 75.64.49.151 | 12/23/10 12:11:48 AM | Im Young Dumb and thi | Comcast Cable |
| 7764 | 76.115.120.236 | 12/23/10 03:22:02 AM | Im Young Dumb and thi | Comcast Cable |
| 7765 | 76.114.124.153 | 12/23/10 04:53:21 AM | Im Young Dumb and thi | Comcast Cable |
| 7766 | 67.191.139.92 | 12/23/10 03:33:27 PM | Im Young Dumb and thi | Comcast Cable |
| 7767 | 66.229.199.139 | 12/23/10 03:13:39 PM | Im Young Dumb and thi | Comcast Cable |
| 7768 | 98.209.184.16 | 12/23/10 09:51:28 PM | Im Young Dumb and thi | Comcast Cable |
| 7769 | 174.56.130.250 | 12/23/10 06:55:07 AM | Im Young Dumb and thi | Comcast Cable |
| 7770 | 71.197.246.137 | 12/23/10 07:38:22 AM | Im Young Dumb and thi | Comcast Cable |
| 7771 | 68.40.1.199 | 12/23/10 12:58:41 AM | Im Young Dumb and thi | Comcast Cable |
| 7772 | 69.180.243.238 | 12/24/10 04:56:49 AM | Im Young Dumb and thi | Comcast Cable |
| 7773 | 76.109.180.67 | 12/24/10 08:17:23 AM | Im Young Dumb and thi | Comcast Cable |
| 7774 | 98.252.176.216 | 12/24/10 12:01:55 AM | Im Young Dumb and thi | Comcast Cable |
| 7775 | 98.213.17.126 | 12/24/10 01:58:37 AM | Im Young Dumb and thi | Comcast Cable |
| 7776 | 67.169.25.101 | 12/24/10 03:33:15 AM | Im Young Dumb and thi | Comcast Cable |
| 7777 | 24.4.211.11 | 12/24/10 01:38:24 PM | Im Young Dumb and thi | Comcast Cable |
| 7778 | 76.116.193.103 | 12/27/10 08:45:21 PM | Im Young Dumb and thi | Comcast Cable |
| 7779 | 98.199.76.138 | 12/27/10 01:04:38 PM | Im Young Dumb and thi | Comcast Cable |
| 7780 | 75.70.41.61 | 12/27/10 01:07:59 PM | Im Young Dumb and thi | Comcast Cable |
| 7781 | 24.129.91.222 | 12/27/10 01:19:35 PM | Im Young Dumb and thi | Comcast Cable |
| 7782 | 67.164.210.61 | 12/27/10 10:00:56 PM | Im Young Dumb and thi | Comcast Cable |
| 7783 | 174.50.219.35 | 12/27/10 10:08:36 PM | Im Young Dumb and thi | Comcast Cable |
| 7784 | 76.107.228.40 | 12/27/10 03:50:29 PM | Im Young Dumb and thi | Comcast Cable |
| 7785 | 75.66.34.156 | 12/28/10 02:27:16 PM | Im Young Dumb and thi | Comcast Cable |
| 7786 | 174.59.32.39 | 12/28/10 04:08:41 AM | Im Young Dumb and thi | Comcast Cable |
| 7787 | 174.52.101.168 | 12/28/10 03:37:08 PM | Im Young Dumb and thi | Comcast Cable |
| 7788 | 98.250.229.105 | 12/28/10 06:38:54 AM | Im Young Dumb and thi | Comcast Cable |
| 7789 | 69.243.56.113 | 12/28/10 08:16:46 AM | Im Young Dumb and thi | Comcast Cable |
| 7790 | 75.74.183.14 | 12/28/10 08:46:07 PM | Im Young Dumb and thi | Comcast Cable |
| 7791 | 24.22.154.245 | 12/28/10 08:57:30 AM | Im Young Dumb and thi | Comcast Cable |
| 7792 | 174.59.165.254 | 12/28/10 10:20:09 PM | Im Young Dumb and thi | Comcast Cable |
| 7793 | 76.123.191.29 | 12/29/10 03:38:00 AM | Im Young Dumb and thi | Comcast Cable |
| 7794 | 67.187.177.170 | 12/29/10 08:53:24 AM | Im Young Dumb and thi | Comcast Cable |
| 7795 | 71.234.55.235 | 12/30/10 01:19:58 AM | Im Young Dumb and thi | Comcast Cable |
| 7796 | 71.233.254.29 | 12/30/10 09:49:30 PM | Im Young Dumb and thi | Comcast Cable |
| 7797 | 76.24.180.77 | 12/30/10 10:30:00 PM | Im Young Dumb and thi | Comcast Cable |
| 7798 | 76.127.221.133 | 12/30/10 01:56:15 AM | Im Young Dumb and thi | Comcast Cable |
| 7799 | 68.55.6.235 | 12/31/10 12:00:32 AM | Im Young Dumb and thi | Comcast Cable |
| 7800 | 69.248.177.219 | 12/31/10 01:09:22 AM | Im Young Dumb and thi | Comcast Cable |
| 7801 | 76.101.37.141 | 12/31/10 07:39:11 AM | Im Young Dumb and thi | Comcast Cable |
| 7802 | 76.26.185.18 | 12/31/10 02:17:35 AM | Im Young Dumb and thi | Comcast Cable |

Bryan William Ott.xls

| | | | | |
|---|---|---|---|---|
| 7803 | 76.27.83.153 | 12/31/10 02:57:05 PM | Im Young Dumb and the | Comcast Cable |
| 7804 | 76.20.62.223 | 12/31/10 05:34:39 PM | Im Young Dumb and the | Comcast Cable |
| 7805 | 68.55.33.231 | 1/1/11 05:28:10 PM | Im Young Dumb and the | Comcast Cable |
| 7806 | 24.15.4.87 | 1/1/11 10:35:18 PM | Im Young Dumb and the | Comcast Cable |
| 7807 | 71.62.152.12 | 1/1/11 05:04:20 AM | Im Young Dumb and the | Comcast Cable |
| 7808 | 98.193.152.61 | 1/1/11 05:06:43 AM | Im Young Dumb and the | Comcast Cable |
| 7809 | 24.21.192.99 | 1/1/11 10:26:09 AM | Im Young Dumb and the | Comcast Cable |
| 7810 | 24.98.189.160 | 1/2/11 09:24:49 AM | Im Young Dumb and the | Comcast Cable |
| 7811 | 98.231.3.227 | 1/2/11 07:16:00 PM | Im Young Dumb and the | Comcast Cable |
| 7812 | 71.225.229.153 | 1/2/11 03:59:15 PM | Im Young Dumb and the | Comcast Cable |
| 7813 | 76.109.128.174 | 1/2/11 01:44:24 AM | Im Young Dumb and the | Comcast Cable |
| 7814 | 174.55.66.200 | 1/2/11 04:59:26 AM | Im Young Dumb and the | Comcast Cable |
| 7815 | 75.65.114.218 | 1/2/11 11:30:24 AM | Im Young Dumb and the | Comcast Cable |
| 7816 | 98.222.79.25 | 1/2/11 11:26:00 PM | Im Young Dumb and the | Comcast Cable |
| 7817 | 76.126.11.2 | 1/3/11 08:33:04 PM | Im Young Dumb and the | Comcast Cable |
| 7818 | 76.31.23.211 | 1/3/11 08:28:15 PM | Im Young Dumb and the | Comcast Cable |
| 7819 | 71.202.243.130 | 1/3/11 11:13:55 PM | Im Young Dumb and the | Comcast Cable |
| 7820 | 24.9.190.244 | 1/3/11 04:27:47 PM | Im Young Dumb and the | Comcast Cable |
| 7821 | 76.23.58.173 | 1/3/11 11:12:56 PM | Im Young Dumb and the | Comcast Cable |
| 7822 | 67.176.162.61 | 1/3/11 05:52:53 PM | Im Young Dumb and the | Comcast Cable |
| 7823 | 71.231.240.144 | 1/3/11 06:26:19 PM | Im Young Dumb and the | Comcast Cable |
| 7824 | 98.212.9.160 | 1/3/11 09:36:43 AM | Im Young Dumb and the | Comcast Cable |
| 7825 | 174.55.148.73 | 1/3/11 08:56:57 AM | Im Young Dumb and the | Comcast Cable |
| 7826 | 98.250.96.29 | 1/3/11 05:26:09 AM | Im Young Dumb and the | Comcast Cable |
| 7827 | 24.34.93.15 | 1/3/11 06:56:48 AM | Im Young Dumb and the | Comcast Cable |
| 7828 | 24.10.24.103 | 1/3/11 10:40:11 AM | Im Young Dumb and the | Comcast Cable |
| 7829 | 67.180.169.73 | 1/3/11 08:54:56 AM | Im Young Dumb and the | Comcast Cable |
| 7830 | 98.197.143.24 | 1/3/11 02:24:49 PM | Im Young Dumb and the | Comcast Cable |
| 7831 | 71.233.133.7 | 1/3/11 01:23:04 AM | Im Young Dumb and the | Comcast Cable |
| 7832 | 76.25.187.155 | 1/4/11 04:52:31 AM | Im Young Dumb and the | Comcast Cable |
| 7833 | 75.75.26.31 | 1/4/11 01:27:48 AM | Im Young Dumb and the | Comcast Cable |
| 7834 | 67.163.238.163 | 1/4/11 11:02:13 PM | Im Young Dumb and the | Comcast Cable |
| 7835 | 68.50.136.238 | 1/4/11 06:51:24 PM | Im Young Dumb and the | Comcast Cable |
| 7836 | 76.20.16.75 | 1/4/11 07:11:25 PM | Im Young Dumb and the | Comcast Cable |
| 7837 | 98.254.39.95 | 1/4/11 04:54:50 PM | Im Young Dumb and the | Comcast Cable |
| 7838 | 69.254.9.181 | 1/4/11 05:48:50 PM | Im Young Dumb and the | Comcast Cable |
| 7839 | 71.226.69.230 | 1/4/11 08:24:45 PM | Im Young Dumb and the | Comcast Cable |
| 7840 | 76.112.18.77 | 1/5/11 09:14:13 PM | Im Young Dumb and the | Comcast Cable |
| 7841 | 67.176.108.85 | 1/5/11 02:02:40 AM | Im Young Dumb and the | Comcast Cable |
| 7842 | 71.232.208.17 | 1/5/11 03:00:42 AM | Im Young Dumb and the | Comcast Cable |
| 7843 | 98.216.149.107 | 1/5/11 02:17:44 AM | Im Young Dumb and the | Comcast Cable |
| 7844 | 71.227.245.81 | 1/5/11 08:11:25 AM | Im Young Dumb and the | Comcast Cable |
| 7845 | 76.126.44.39 | 1/5/11 07:23:09 AM | Im Young Dumb and the | Comcast Cable |
| 7846 | 76.27.219.218 | 1/5/11 08:39:54 AM | Im Young Dumb and the | Comcast Cable |
| 7847 | 98.234.159.58 | 1/5/11 09:49:49 AM | Im Young Dumb and the | Comcast Cable |
| 7848 | 68.56.243.133 | 1/5/11 11:41:35 AM | Im Young Dumb and the | Comcast Cable |
| 7849 | 71.232.237.113 | 1/5/11 01:44:15 PM | Im Young Dumb and the | Comcast Cable |
| 7850 | 24.62.19.78 | 1/6/11 11:52:51 AM | Im Young Dumb and the | Comcast Cable |
| 7851 | 68.40.163.96 | 1/6/11 08:43:19 PM | Im Young Dumb and the | Comcast Cable |
| 7852 | 174.55.121.64 | 1/6/11 11:24:33 AM | Im Young Dumb and the | Comcast Cable |
| 7853 | 67.187.214.84 | 1/6/11 12:29:59 PM | Im Young Dumb and the | Comcast Cable |

Bryan William Ott.xls

| 7854 | 98.213.19.188 | 1/7/11 12:23:25 AM | Im Young Dumb and thi | Comcast Cable |
|------|---------------|---------------------|------------------------|---------------|
| 7855 | 98.220.224.18 | 1/8/11 06:40:15 AM | Im Young Dumb and thi | Comcast Cable |
| 7856 | 24.130.212.238 | 1/8/11 06:12:11 AM | Im Young Dumb and thi | Comcast Cable |
| 7857 | 98.244.252.81 | 1/9/11 06:08:26 AM | Im Young Dumb and thi | Comcast Cable |
| 7858 | 67.174.216.96 | 1/9/11 08:46:12 PM | Im Young Dumb and thi | Comcast Cable |
| 7859 | 68.61.232.83 | 1/9/11 02:57:51 PM | Im Young Dumb and thi | Comcast Cable |
| 7860 | 174.58.95.181 | 1/9/11 01:41:54 PM | Im Young Dumb and thi | Comcast Cable |
| 7861 | 66.31.154.166 | 1/9/11 04:53:31 AM | Im Young Dumb and thi | Comcast Cable |
| 7862 | 68.33.214.160 | 1/9/11 04:32:35 AM | Im Young Dumb and thi | Comcast Cable |
| 7863 | 98.245.122.236 | 1/10/11 04:44:34 AM | Im Young Dumb and thi | Comcast Cable |
| 7864 | 68.38.104.203 | 1/10/11 04:19:22 AM | Im Young Dumb and thi | Comcast Cable |
| 7865 | 76.108.216.149 | 1/10/11 03:40:27 AM | Im Young Dumb and thi | Comcast Cable |
| 7866 | 68.43.59.210 | 1/10/11 03:06:45 PM | Im Young Dumb and thi | Comcast Cable |
| 7867 | 69.180.146.30 | 1/10/11 05:11:50 AM | Im Young Dumb and thi | Comcast Cable |
| 7868 | 98.252.40.238 | 1/10/11 06:14:12 AM | Im Young Dumb and thi | Comcast Cable |
| 7869 | 24.21.144.210 | 1/10/11 09:31:06 AM | Im Young Dumb and thi | Comcast Cable |
| 7870 | 24.98.8.79 | 1/10/11 09:03:16 PM | Im Young Dumb and thi | Comcast Cable |
| 7871 | 24.18.249.232 | 1/10/11 08:08:33 PM | Im Young Dumb and thi | Comcast Cable |
| 7872 | 76.127.183.151 | 1/10/11 05:34:34 PM | Im Young Dumb and thi | Comcast Cable |
| 7873 | 68.41.138.148 | 1/11/11 12:35:08 AM | Im Young Dumb and thi | Comcast Cable |
| 7874 | 76.105.43.154 | 1/11/11 07:20:01 AM | Im Young Dumb and thi | Comcast Cable |
| 7875 | 67.175.253.212 | 1/11/11 04:39:24 AM | Im Young Dumb and thi | Comcast Cable |
| 7876 | 98.236.96.135 | 1/11/11 11:54:27 AM | Im Young Dumb and thi | Comcast Cable |
| 7877 | 24.9.105.138 | 1/12/11 07:30:51 AM | Im Young Dumb and thi | Comcast Cable |
| 7878 | 24.118.120.205 | 1/12/11 04:11:35 PM | Im Young Dumb and thi | Comcast Cable |
| 7879 | 98.197.86.230 | 1/12/11 03:23:42 AM | Im Young Dumb and thi | Comcast Cable |
| 7880 | 24.19.74.104 | 1/13/11 04:46:15 PM | Im Young Dumb and thi | Comcast Cable |
| 7881 | 71.236.99.125 | 1/13/11 03:29:51 AM | Im Young Dumb and thi | Comcast Cable |
| 7882 | 69.244.25.123 | 1/14/11 12:00:12 AM | Im Young Dumb and thi | Comcast Cable |
| 7883 | 98.208.168.125 | 1/14/11 12:16:27 AM | Im Young Dumb and thi | Comcast Cable |
| 7884 | 76.102.155.162 | 1/14/11 08:25:35 PM | Im Young Dumb and thi | Comcast Cable |
| 7885 | 68.33.90.238 | 1/14/11 07:00:41 PM | Im Young Dumb and thi | Comcast Cable |
| 7886 | 24.6.214.35 | 1/14/11 09:33:38 PM | Im Young Dumb and thi | Comcast Cable |
| 7887 | 67.180.144.38 | 1/15/11 09:03:19 AM | Im Young Dumb and thi | Comcast Cable |
| 7888 | 68.39.114.181 | 1/15/11 11:25:23 AM | Im Young Dumb and thi | Comcast Cable |
| 7889 | 68.50.4.96 | 1/15/11 07:56:02 PM | Im Young Dumb and thi | Comcast Cable |
| 7890 | 68.47.176.54 | 1/15/11 10:32:37 PM | Im Young Dumb and thi | Comcast Cable |
| 7891 | 24.129.26.214 | 1/15/11 11:05:37 PM | Im Young Dumb and thi | Comcast Cable |
| 7892 | 174.49.228.79 | 1/16/11 03:12:06 PM | Im Young Dumb and thi | Comcast Cable |
| 7893 | 68.56.243.133 | 1/16/11 08:35:01 AM | Im Young Dumb and thi | Comcast Cable |
| 7894 | 174.57.206.137 | 1/16/11 06:34:12 AM | Im Young Dumb and thi | Comcast Cable |
| 7895 | 24.1.139.234 | 1/16/11 01:28:08 AM | Im Young Dumb and thi | Comcast Cable |
| 7896 | 24.8.192.58 | 1/16/11 09:35:04 AM | Im Young Dumb and thi | Comcast Cable |
| 7897 | 76.109.150.85 | 1/16/11 09:38:41 AM | Im Young Dumb and thi | Comcast Cable |
| 7898 | 174.59.52.58 | 1/16/11 01:12:55 PM | Im Young Dumb and thi | Comcast Cable |
| 7899 | 24.98.197.39 | 1/17/11 01:58:37 AM | Im Young Dumb and thi | Comcast Cable |
| 7900 | 24.5.156.130 | 1/17/11 02:26:23 AM | Im Young Dumb and thi | Comcast Cable |
| 7901 | 69.141.96.194 | 1/17/11 04:43:26 AM | Im Young Dumb and thi | Comcast Cable |
| 7902 | 71.197.41.125 | 1/17/11 12:14:22 AM | Im Young Dumb and thi | Comcast Cable |
| 7903 | 68.33.144.222 | 1/17/11 09:08:05 AM | Im Young Dumb and thi | Comcast Cable |
| 7904 | 24.4.140.80 | 1/17/11 10:06:49 AM | Im Young Dumb and thi | Comcast Cable |

Bryan William Ott.xls

| 7905 | 98.242.43.81 | 1/17/11 07:50:55 AM | Im Young Dumb and thi | Comcast Cable |
|------|--------------|---------------------|-----------------------|---------------|
| 7906 | 174.50.57.55 | 1/17/11 05:50:53 AM | Im Young Dumb and thi | Comcast Cable |
| 7907 | 76.26.171.55 | 1/17/11 08:57:21 AM | Im Young Dumb and thi | Comcast Cable |
| 7908 | 68.58.18.32 | 1/17/11 02:14:48 AM | Im Young Dumb and thi | Comcast Cable |
| 7909 | 67.164.18.41 | 1/20/11 06:05:20 PM | Im Young Dumb and thi | Comcast Cable |
| 7910 | 24.128.141.85 | 1/20/11 04:14:29 PM | Im Young Dumb and thi | Comcast Cable |
| 7911 | 71.200.253.206 | 1/21/11 09:46:20 AM | Im Young Dumb and thi | Comcast Cable |
| 7912 | 98.211.24.19 | 1/21/11 05:04:48 AM | Im Young Dumb and thi | Comcast Cable |
| 7913 | 66.176.59.215 | 1/21/11 06:08:54 AM | Im Young Dumb and thi | Comcast Cable |
| 7914 | 67.180.15.90 | 1/21/11 12:47:34 PM | Im Young Dumb and thi | Comcast Cable |
| 7915 | 67.164.211.85 | 1/21/11 05:03:13 PM | Im Young Dumb and thi | Comcast Cable |
| 7916 | 69.246.113.147 | 1/21/11 12:39:43 AM | Im Young Dumb and thi | Comcast Cable |
| 7917 | 174.49.136.204 | 1/22/11 06:08:16 AM | Im Young Dumb and thi | Comcast Cable |
| 7918 | 71.233.212.38 | 1/22/11 12:30:12 AM | Im Young Dumb and thi | Comcast Cable |
| 7919 | 24.10.214.252 | 1/23/11 06:07:54 PM | Im Young Dumb and thi | Comcast Cable |
| 7920 | 24.60.47.232 | 1/23/11 05:14:40 AM | Im Young Dumb and thi | Comcast Cable |
| 7921 | 98.213.150.249 | 1/23/11 04:36:16 AM | Im Young Dumb and thi | Comcast Cable |
| 7922 | 76.126.48.203 | 1/23/11 04:33:53 AM | Im Young Dumb and thi | Comcast Cable |
| 7923 | 67.169.67.214 | 1/23/11 07:15:30 AM | Im Young Dumb and thi | Comcast Cable |
| 7924 | 71.197.103.154 | 1/23/11 07:33:32 PM | Im Young Dumb and thi | Comcast Cable |
| 7925 | 76.124.176.123 | 1/24/11 01:03:46 AM | Im Young Dumb and thi | Comcast Cable |
| 7926 | 24.129.40.249 | 1/24/11 01:11:01 AM | Im Young Dumb and thi | Comcast Cable |
| 7927 | 174.55.236.232 | 1/24/11 03:39:29 AM | Im Young Dumb and thi | Comcast Cable |
| 7928 | 68.55.79.77 | 1/24/11 07:02:25 PM | Im Young Dumb and thi | Comcast Cable |
| 7929 | 75.68.43.67 | 1/25/11 09:22:57 PM | Im Young Dumb and thi | Comcast Cable |
| 7930 | 71.60.189.144 | 1/25/11 10:34:14 AM | Im Young Dumb and thi | Comcast Cable |
| 7931 | 67.187.158.230 | 1/25/11 04:20:40 AM | Im Young Dumb and thi | Comcast Cable |
| 7932 | 98.199.133.81 | 1/25/11 06:23:36 PM | Im Young Dumb and thi | Comcast Cable |
| 7933 | 67.169.164.195 | 1/25/11 09:32:11 AM | Im Young Dumb and thi | Comcast Cable |
| 7934 | 76.26.16.131 | 1/25/11 04:53:57 AM | Im Young Dumb and thi | Comcast Cable |
| 7935 | 68.82.157.133 | 1/25/11 12:58:49 AM | Im Young Dumb and thi | Comcast Cable |
| 7936 | 174.59.197.93 | 1/25/11 02:30:35 AM | Im Young Dumb and thi | Comcast Cable |
| 7937 | 24.17.37.221 | 1/25/11 10:38:46 PM | Im Young Dumb and thi | Comcast Cable |
| 7938 | 76.104.148.204 | 1/25/11 09:09:00 AM | Im Young Dumb and thi | Comcast Cable |
| 7939 | 71.63.2.219 | 1/25/11 06:09:11 AM | Im Young Dumb and thi | Comcast Cable |
| 7940 | 98.244.24.166 | 1/26/11 05:08:37 AM | Im Young Dumb and thi | Comcast Cable |
| 7941 | 71.232.56.50 | 1/26/11 08:56:29 AM | Im Young Dumb and thi | Comcast Cable |
| 7942 | 76.125.235.125 | 1/26/11 03:39:23 PM | Im Young Dumb and thi | Comcast Cable |
| 7943 | 24.8.239.210 | 1/26/11 10:38:02 PM | Im Young Dumb and thi | Comcast Cable |
| 7944 | 71.57.210.98 | 1/26/11 01:02:52 AM | Im Young Dumb and thi | Comcast Cable |
| 7945 | 98.231.91.188 | 1/26/11 04:44:03 AM | Im Young Dumb and thi | Comcast Cable |
| 7946 | 68.50.214.32 | 1/26/11 06:54:58 AM | Im Young Dumb and thi | Comcast Cable |
| 7947 | 68.56.243.133 | 1/27/11 06:05:51 PM | Im Young Dumb and thi | Comcast Cable |
| 7948 | 69.247.178.215 | 1/27/11 09:46:07 PM | Im Young Dumb and thi | Comcast Cable |
| 7949 | 67.175.135.115 | 1/27/11 01:24:03 PM | Im Young Dumb and thi | Comcast Cable |
| 7950 | 174.51.53.254 | 1/27/11 07:25:20 PM | Im Young Dumb and thi | Comcast Cable |
| 7951 | 98.243.193.217 | 1/27/11 01:21:22 PM | Im Young Dumb and thi | Comcast Cable |
| 7952 | 98.226.219.132 | 1/27/11 07:20:25 PM | Im Young Dumb and thi | Comcast Cable |
| 7953 | 174.56.73.194 | 1/27/11 10:26:53 PM | Im Young Dumb and thi | Comcast Cable |
| 7954 | 69.181.224.40 | 1/27/11 01:40:34 AM | Im Young Dumb and thi | Comcast Cable |
| 7955 | 76.114.73.117 | 1/28/11 07:57:45 PM | Im Young Dumb and thi | Comcast Cable |

Bryan William Ott.xls

| 7956 | 98.226.219.132 | 1/28/11 12:02:18 PM | Im Young Dumb and thi | Comcast Cable |
|------|----------------|---------------------|------------------------|---------------|
| 7957 | 71.62.152.12 | 1/28/11 02:41:59 AM | Im Young Dumb and thi | Comcast Cable |
| 7958 | 174.57.206.137 | 1/28/11 11:09:53 AM | Im Young Dumb and thi | Comcast Cable |
| 7959 | 98.255.132.204 | 1/28/11 05:34:53 AM | Im Young Dumb and thi | Comcast Cable |
| 7960 | 98.236.6.76 | 1/28/11 06:50:00 AM | Im Young Dumb and thi | Comcast Cable |
| 7961 | 67.180.124.244 | 1/28/11 03:47:31 AM | Im Young Dumb and thi | Comcast Cable |
| 7962 | 76.103.133.76 | 1/28/11 06:31:57 AM | Im Young Dumb and thi | Comcast Cable |
| 7963 | 76.103.191.83 | 1/28/11 04:48:00 AM | Im Young Dumb and thi | Comcast Cable |
| 7964 | 24.14.174.124 | 1/28/11 04:47:22 AM | Im Young Dumb and thi | Comcast Cable |
| 7965 | 69.254.9.181 | 1/28/11 02:58:17 AM | Im Young Dumb and thi | Comcast Cable |
| 7966 | 76.124.163.45 | 1/28/11 01:59:49 PM | Im Young Dumb and thi | Comcast Cable |
| 7967 | 76.23.81.139 | 1/29/11 09:30:39 PM | Im Young Dumb and thi | Comcast Cable |
| 7968 | 76.17.152.242 | 1/29/11 03:30:52 PM | Im Young Dumb and thi | Comcast Cable |
| 7969 | 24.5.48.250 | 1/29/11 12:02:40 AM | Im Young Dumb and thi | Comcast Cable |
| 7970 | 67.160.12.194 | 1/29/11 12:37:07 AM | Im Young Dumb and thi | Comcast Cable |
| 7971 | 98.200.246.205 | 1/29/11 03:14:06 AM | Im Young Dumb and thi | Comcast Cable |
| 7972 | 68.32.131.104 | 1/29/11 01:18:50 PM | Im Young Dumb and thi | Comcast Cable |
| 7973 | 69.254.9.181 | 1/29/11 12:52:34 AM | Im Young Dumb and thi | Comcast Cable |
| 7974 | 76.109.150.85 | 1/29/11 01:49:20 AM | Im Young Dumb and thi | Comcast Cable |
| 7975 | 174.61.91.212 | 1/30/11 06:11:08 AM | Im Young Dumb and thi | Comcast Cable |
| 7976 | 174.50.135.127 | 1/30/11 06:15:25 AM | Im Young Dumb and thi | Comcast Cable |
| 7977 | 98.208.3.253 | 1/30/11 07:32:03 AM | Im Young Dumb and thi | Comcast Cable |
| 7978 | 98.220.219.132 | 1/30/11 08:42:28 PM | Im Young Dumb and thi | Comcast Cable |
| 7979 | 71.198.129.161 | 1/30/11 06:55:48 PM | Im Young Dumb and thi | Comcast Cable |
| 7980 | 76.122.70.53 | 1/31/11 12:22:18 AM | Im Young Dumb and thi | Comcast Cable |
| 7981 | 174.59.197.93 | 1/31/11 12:35:55 AM | Im Young Dumb and thi | Comcast Cable |
| 7982 | 98.192.181.251 | 1/31/11 02:39:22 AM | Im Young Dumb and thi | Comcast Cable |
| 7983 | 76.109.180.67 | 1/31/11 08:45:54 PM | Im Young Dumb and thi | Comcast Cable |
| 7984 | 65.34.149.4 | 1/31/11 03:22:13 PM | Im Young Dumb and thi | Comcast Cable |
| 7985 | 98.231.40.222 | 1/31/11 03:43:00 PM | Im Young Dumb and thi | Comcast Cable |
| 7986 | 67.164.92.189 | 1/31/11 08:44:47 PM | Im Young Dumb and thi | Comcast Cable |
| 7987 | 68.81.112.154 | 1/31/11 05:03:41 PM | Im Young Dumb and thi | Comcast Cable |
| 7988 | 75.66.248.162 | 1/31/11 04:15:54 PM | Im Young Dumb and thi | Comcast Cable |
| 7989 | 24.8.239.210 | 1/31/11 01:32:52 AM | Im Young Dumb and thi | Comcast Cable |
| 7990 | 98.238.200.202 | 2/1/11 05:44:18 AM | Im Young Dumb and thi | Comcast Cable |
| 7991 | 24.8.107.122 | 2/1/11 09:21:55 AM | Im Young Dumb and thi | Comcast Cable |
| 7992 | 174.60.65.48 | 2/1/11 08:45:36 PM | Im Young Dumb and thi | Comcast Cable |
| 7993 | 71.206.81.208 | 2/1/11 04:38:34 PM | Im Young Dumb and thi | Comcast Cable |
| 7994 | 174.59.197.93 | 2/1/11 08:46:30 PM | Im Young Dumb and thi | Comcast Cable |
| 7995 | 98.253.17.134 | 2/1/11 08:53:31 AM | Im Young Dumb and thi | Comcast Cable |
| 7996 | 98.250.91.96 | 2/1/11 03:09:48 AM | Im Young Dumb and thi | Comcast Cable |
| 7997 | 24.20.235.19 | 2/1/11 08:01:53 AM | Im Young Dumb and thi | Comcast Cable |
| 7998 | 98.250.229.105 | 2/1/11 12:37:22 AM | Im Young Dumb and thi | Comcast Cable |
| 7999 | 67.176.43.60 | 2/1/11 01:50:36 AM | Im Young Dumb and thi | Comcast Cable |
| 8000 | 69.180.243.238 | 2/1/11 04:46:00 AM | Im Young Dumb and thi | Comcast Cable |
| 8001 | 24.13.159.175 | 2/1/11 08:25:05 AM | Im Young Dumb and thi | Comcast Cable |
| 8002 | 24.129.40.249 | 2/1/11 07:14:40 AM | Im Young Dumb and thi | Comcast Cable |
| 8003 | 98.215.108.79 | 2/1/11 08:21:20 AM | Im Young Dumb and thi | Comcast Cable |
| 8004 | 98.248.215.12 | 2/1/11 02:03:38 AM | Im Young Dumb and thi | Comcast Cable |
| 8005 | 68.46.22.11 | 2/2/11 08:44:30 PM | Im Young Dumb and thi | Comcast Cable |
| 8006 | 98.200.99.222 | 2/2/11 11:39:15 PM | Im Young Dumb and thi | Comcast Cable |

Bryan William Ott.xls

| 8007 | 68.42.49.149 | 2/2/11 03:28:35 AM | Im Young Dumb and thi | Comcast Cable |
| 8008 | 174.61.96.93 | 2/2/11 05:39:58 AM | Im Young Dumb and thi | Comcast Cable |
| 8009 | 98.237.185.168 | 2/2/11 03:42:41 AM | Im Young Dumb and thi | Comcast Cable |
| 8010 | 69.180.243.238 | 2/2/11 08:07:56 AM | Im Young Dumb and thi | Comcast Cable |
| 8011 | 71.193.129.157 | 2/2/11 07:47:14 PM | Im Young Dumb and thi | Comcast Cable |
| 8012 | 69.180.243.238 | 2/3/11 09:15:46 AM | Im Young Dumb and thi | Comcast Cable |
| 8013 | 98.217.211.252 | 2/3/11 06:05:03 AM | Im Young Dumb and thi | Comcast Cable |
| 8014 | 174.59.197.93 | 2/3/11 01:30:13 AM | Im Young Dumb and thi | Comcast Cable |
| 8015 | 67.161.72.219 | 2/3/11 07:44:27 AM | Im Young Dumb and thi | Comcast Cable |
| 8016 | 71.56.205.191 | 2/3/11 12:05:47 AM | Im Young Dumb and thi | Comcast Cable |
| 8017 | 71.63.49.3 | 2/7/11 10:28:24 PM | Im Young Dumb and thi | Comcast Cable |
| 8018 | 98.244.147.229 | 2/7/11 04:21:42 PM | Im Young Dumb and thi | Comcast Cable |
| 8019 | 98.239.137.252 | 2/7/11 05:03:08 PM | Im Young Dumb and thi | Comcast Cable |
| 8020 | 174.59.197.93 | 2/7/11 07:51:25 PM | Im Young Dumb and thi | Comcast Cable |
| 8021 | 98.212.176.189 | 2/7/11 09:33:09 PM | Im Young Dumb and thi | Comcast Cable |
| 8022 | 68.47.164.87 | 2/7/11 04:03:59 PM | Im Young Dumb and thi | Comcast Cable |
| 8023 | 24.3.211.244 | 2/8/11 12:07:14 AM | Im Young Dumb and thi | Comcast Cable |
| 8024 | 71.61.106.211 | 2/8/11 01:01:08 PM | Im Young Dumb and thi | Comcast Cable |
| 8025 | 71.229.217.242 | 2/8/11 01:12:17 AM | Im Young Dumb and thi | Comcast Cable |
| 8026 | 71.238.71.249 | 2/8/11 01:34:28 AM | Im Young Dumb and thi | Comcast Cable |
| 8027 | 76.121.131.221 | 2/8/11 02:21:00 AM | Im Young Dumb and thi | Comcast Cable |
| 8028 | 76.20.136.168 | 2/8/11 05:49:32 PM | Im Young Dumb and thi | Comcast Cable |
| 8029 | 71.63.49.3 | 2/8/11 12:10:54 AM | Im Young Dumb and thi | Comcast Cable |
| 8030 | 68.55.248.13 | 2/8/11 02:20:05 AM | Im Young Dumb and thi | Comcast Cable |
| 8031 | 68.52.99.55 | 2/8/11 10:02:50 PM | Im Young Dumb and thi | Comcast Cable |
| 8032 | 68.54.208.49 | 2/8/11 11:05:20 PM | Im Young Dumb and thi | Comcast Cable |
| 8033 | 71.56.205.191 | 2/8/11 11:08:45 PM | Im Young Dumb and thi | Comcast Cable |
| 8034 | 69.181.249.99 | 2/8/11 06:48:50 AM | Im Young Dumb and thi | Comcast Cable |
| 8035 | 24.63.118.60 | 2/8/11 10:38:27 PM | Im Young Dumb and thi | Comcast Cable |
| 8036 | 24.19.1.161 | 2/8/11 12:41:14 PM | Im Young Dumb and thi | Comcast Cable |
| 8037 | 75.65.0.158 | 2/8/11 11:36:52 PM | Im Young Dumb and thi | Comcast Cable |
| 8038 | 66.30.29.8 | 2/9/11 05:33:52 AM | Im Young Dumb and thi | Comcast Cable |
| 8039 | 71.63.49.3 | 2/9/11 09:05:30 AM | Im Young Dumb and thi | Comcast Cable |
| 8040 | 98.247.100.47 | 2/9/11 09:06:21 AM | Im Young Dumb and thi | Comcast Cable |
| 8041 | 71.62.72.5 | 2/9/11 07:33:06 PM | Im Young Dumb and thi | Comcast Cable |
| 8042 | 66.229.150.206 | 2/9/11 02:25:05 PM | Im Young Dumb and thi | Comcast Cable |
| 8043 | 67.189.74.52 | 2/9/11 04:16:14 AM | Im Young Dumb and thi | Comcast Cable |
| 8044 | 68.54.208.49 | 2/9/11 11:26:37 PM | Im Young Dumb and thi | Comcast Cable |
| 8045 | 98.208.42.52 | 2/10/11 01:57:32 AM | Im Young Dumb and thi | Comcast Cable |
| 8046 | 71.235.150.99 | 2/10/11 02:19:37 AM | Im Young Dumb and thi | Comcast Cable |
| 8047 | 68.43.59.210 | 2/10/11 08:03:57 AM | Im Young Dumb and thi | Comcast Cable |
| 8048 | 68.39.107.14 | 2/10/11 01:23:03 AM | Im Young Dumb and thi | Comcast Cable |
| 8049 | 98.232.181.8 | 2/10/11 01:24:05 AM | Im Young Dumb and thi | Comcast Cable |
| 8050 | 24.7.90.1 | 2/11/11 03:20:18 PM | Im Young Dumb and thi | Comcast Cable |
| 8051 | 76.19.145.98 | 2/11/11 12:45:46 AM | Im Young Dumb and thi | Comcast Cable |
| 8052 | 24.13.52.174 | 2/11/11 02:39:36 PM | Im Young Dumb and thi | Comcast Cable |
| 8053 | 68.59.36.91 | 2/11/11 02:02:50 AM | Im Young Dumb and thi | Comcast Cable |
| 8054 | 98.250.229.105 | 2/11/11 06:54:28 PM | Im Young Dumb and thi | Comcast Cable |
| 8055 | 98.215.239.110 | 2/11/11 05:00:54 AM | Im Young Dumb and thi | Comcast Cable |
| 8056 | 24.118.114.13 | 2/11/11 10:37:38 PM | Im Young Dumb and thi | Comcast Cable |
| 8057 | 174.59.197.93 | 2/11/11 10:47:30 PM | Im Young Dumb and thi | Comcast Cable |

Bryan William Ott.xls

| 8058 | 68.41.89.147 | 2/12/11 03:39:59 AM | Im Young Dumb and thi | Comcast Cable |
|------|--------------|---------------------|------------------------|---------------|
| 8059 | 71.238.81.62 | 2/12/11 06:32:45 AM | Im Young Dumb and thi | Comcast Cable |
| 8060 | 68.39.34.55 | 2/12/11 05:09:54 PM | Im Young Dumb and thi | Comcast Cable |
| 8061 | 98.228.213.158 | 2/12/11 11:56:37 AM | Im Young Dumb and thi | Comcast Cable |
| 8062 | 68.43.59.210 | 2/12/11 01:26:19 PM | Im Young Dumb and thi | Comcast Cable |
| 8063 | 98.240.8.104 | 2/12/11 11:07:03 PM | Im Young Dumb and thi | Comcast Cable |
| 8064 | 24.118.107.57 | 2/12/11 11:29:11 PM | Im Young Dumb and thi | Comcast Cable |
| 8065 | 98.228.197.213 | 2/12/11 11:48:24 PM | Im Young Dumb and thi | Comcast Cable |
| 8066 | 174.59.120.176 | 2/12/11 03:31:08 AM | Im Young Dumb and thi | Comcast Cable |
| 8067 | 98.214.53.49 | 2/12/11 06:11:06 AM | Im Young Dumb and thi | Comcast Cable |
| 8068 | 76.25.156.94 | 2/12/11 08:40:59 AM | Im Young Dumb and thi | Comcast Cable |
| 8069 | 76.16.165.78 | 2/13/11 08:33:43 PM | Im Young Dumb and thi | Comcast Cable |
| 8070 | 24.17.168.155 | 2/13/11 11:55:43 PM | Im Young Dumb and thi | Comcast Cable |
| 8071 | 71.196.151.69 | 2/13/11 02:47:00 PM | Im Young Dumb and thi | Comcast Cable |
| 8072 | 75.70.86.39 | 2/13/11 06:11:08 PM | Im Young Dumb and thi | Comcast Cable |
| 8073 | 24.17.168.155 | 2/13/11 06:37:08 PM | Im Young Dumb and thi | Comcast Cable |
| 8074 | 66.41.136.24 | 2/13/11 07:52:21 PM | Im Young Dumb and thi | Comcast Cable |
| 8075 | 67.162.125.82 | 2/13/11 01:32:29 AM | Im Young Dumb and thi | Comcast Cable |
| 8076 | 71.202.243.130 | 2/13/11 06:26:39 AM | Im Young Dumb and thi | Comcast Cable |
| 8077 | 98.212.176.189 | 2/13/11 04:16:28 AM | Im Young Dumb and thi | Comcast Cable |
| 8078 | 71.196.151.69 | 2/13/11 06:13:50 PM | Im Young Dumb and thi | Comcast Cable |
| 8079 | 98.239.137.252 | 2/14/11 05:20:25 PM | Im Young Dumb and thi | Comcast Cable |
| 8080 | 68.81.254.128 | 2/14/11 11:25:18 PM | Im Young Dumb and thi | Comcast Cable |
| 8081 | 68.63.22.148 | 2/14/11 02:18:09 AM | Im Young Dumb and thi | Comcast Cable |
| 8082 | 174.58.227.118 | 2/14/11 07:59:47 PM | Im Young Dumb and thi | Comcast Cable |
| 8083 | 24.5.121.3 | 2/14/11 03:43:15 AM | Im Young Dumb and thi | Comcast Cable |
| 8084 | 98.239.182.78 | 2/14/11 04:30:16 AM | Im Young Dumb and thi | Comcast Cable |
| 8085 | 66.30.29.8 | 2/14/11 04:31:35 AM | Im Young Dumb and thi | Comcast Cable |
| 8086 | 69.137.102.136 | 2/14/11 05:08:49 PM | Im Young Dumb and thi | Comcast Cable |
| 8087 | 71.202.243.130 | 2/14/11 08:27:33 AM | Im Young Dumb and thi | Comcast Cable |
| 8088 | 68.82.35.46 | 2/15/11 03:49:25 AM | Im Young Dumb and thi | Comcast Cable |
| 8089 | 98.248.54.212 | 2/15/11 04:57:55 AM | Im Young Dumb and thi | Comcast Cable |
| 8090 | 67.160.59.176 | 2/15/11 06:02:41 AM | Im Young Dumb and thi | Comcast Cable |
| 8091 | 68.81.112.154 | 2/15/11 01:02:29 AM | Im Young Dumb and thi | Comcast Cable |
| 8092 | 67.189.110.33 | 2/15/11 01:26:14 AM | Im Young Dumb and thi | Comcast Cable |
| 8093 | 98.232.181.8 | 2/16/11 10:26:42 AM | Im Young Dumb and thi | Comcast Cable |
| 8094 | 24.19.204.200 | 2/16/11 06:45:21 AM | Im Young Dumb and thi | Comcast Cable |
| 8095 | 71.205.88.160 | 2/16/11 12:37:09 PM | Im Young Dumb and thi | Comcast Cable |
| 8096 | 67.170.3.160 | 2/16/11 04:52:41 PM | Im Young Dumb and thi | Comcast Cable |
| 8097 | 98.214.154.197 | 2/16/11 08:34:00 PM | Im Young Dumb and thi | Comcast Cable |
| 8098 | 24.1.154.21 | 2/16/11 11:01:18 PM | Im Young Dumb and thi | Comcast Cable |
| 8099 | 71.233.87.249 | 2/16/11 12:20:06 AM | Im Young Dumb and thi | Comcast Cable |
| 8100 | 67.170.202.22 | 2/16/11 01:29:36 AM | Im Young Dumb and thi | Comcast Cable |
| 8101 | 24.18.160.127 | 2/16/11 08:35:07 PM | Im Young Dumb and thi | Comcast Cable |
| 8102 | 24.1.154.21 | 2/16/11 08:47:23 PM | Im Young Dumb and thi | Comcast Cable |
| 8103 | 76.24.130.179 | 2/17/11 12:20:48 AM | Im Young Dumb and thi | Comcast Cable |
| 8104 | 67.183.131.250 | 2/17/11 12:28:24 AM | Im Young Dumb and thi | Comcast Cable |
| 8105 | 98.240.8.104 | 2/17/11 01:26:42 AM | Im Young Dumb and thi | Comcast Cable |
| 8106 | 98.251.18.206 | 2/18/11 12:58:37 PM | Im Young Dumb and thi | Comcast Cable |
| 8107 | 68.59.174.195 | 2/18/11 12:55:06 PM | Im Young Dumb and thi | Comcast Cable |
| 8108 | 24.8.239.210 | 2/18/11 12:57:18 PM | Im Young Dumb and thi | Comcast Cable |

Bryan William Ott.xls

| 8109 | 67.164.6.235 | 2/18/11 12:56:52 PM | Im Young Dumb and thi | Comcast Cable |
|------|--------------|---------------------|-----------------------|---------------|
| 8110 | 71.60.156.125 | 2/18/11 03:36:08 PM | Im Young Dumb and thi | Comcast Cable |
| 8111 | 67.164.6.235 | 2/18/11 07:48:25 PM | Im Young Dumb and thi | Comcast Cable |
| 8112 | 76.103.44.119 | 2/18/11 07:55:02 PM | Im Young Dumb and thi | Comcast Cable |
| 8113 | 71.234.170.242 | 2/18/11 11:31:28 PM | Im Young Dumb and thi | Comcast Cable |
| 8114 | 67.164.6.235 | 2/18/11 05:38:06 PM | Im Young Dumb and thi | Comcast Cable |
| 8115 | 76.29.213.84 | 2/19/11 01:19:18 PM | Im Young Dumb and thi | Comcast Cable |
| 8116 | 24.19.1.161 | 2/19/11 06:10:02 PM | Im Young Dumb and thi | Comcast Cable |
| 8117 | 67.190.145.205 | 2/19/11 12:21:02 AM | Im Young Dumb and thi | Comcast Cable |
| 8118 | 69.139.37.156 | 2/19/11 12:21:48 AM | Im Young Dumb and thi | Comcast Cable |
| 8119 | 76.110.115.84 | 2/19/11 01:32:01 AM | Im Young Dumb and thi | Comcast Cable |
| 8120 | 98.215.48.229 | 2/19/11 02:08:22 AM | Im Young Dumb and thi | Comcast Cable |
| 8121 | 76.113.99.97 | 2/19/11 11:13:34 PM | Im Young Dumb and thi | Comcast Cable |
| 8122 | 67.163.250.187 | 2/19/11 11:21:02 PM | Im Young Dumb and thi | Comcast Cable |
| 8123 | 174.57.27.241 | 2/19/11 02:45:31 AM | Im Young Dumb and thi | Comcast Cable |
| 8124 | 24.1.154.21 | 2/19/11 12:53:53 AM | Im Young Dumb and thi | Comcast Cable |
| 8125 | 174.56.128.197 | 2/19/11 04:07:50 AM | Im Young Dumb and thi | Comcast Cable |
| 8126 | 24.20.235.19 | 2/19/11 01:31:19 AM | Im Young Dumb and thi | Comcast Cable |
| 8127 | 76.16.165.78 | 2/19/11 01:44:16 AM | Im Young Dumb and thi | Comcast Cable |
| 8128 | 24.18.246.26 | 2/19/11 02:47:23 AM | Im Young Dumb and thi | Comcast Cable |
| 8129 | 76.16.165.78 | 2/19/11 05:41:40 AM | Im Young Dumb and thi | Comcast Cable |
| 8130 | 67.174.153.116 | 2/19/11 06:35:35 AM | Im Young Dumb and thi | Comcast Cable |
| 8131 | 71.60.156.125 | 2/19/11 05:27:24 AM | Im Young Dumb and thi | Comcast Cable |
| 8132 | 98.215.48.229 | 2/19/11 07:42:18 AM | Im Young Dumb and thi | Comcast Cable |
| 8133 | 71.233.40.26 | 2/19/11 08:07:52 AM | Im Young Dumb and thi | Comcast Cable |
| 8134 | 69.180.243.238 | 2/19/11 08:52:27 AM | Im Young Dumb and thi | Comcast Cable |
| 8135 | 76.113.99.97 | 2/20/11 06:55:54 AM | Im Young Dumb and thi | Comcast Cable |
| 8136 | 76.17.174.108 | 2/20/11 07:20:11 AM | Im Young Dumb and thi | Comcast Cable |
| 8137 | 98.215.82.170 | 2/20/11 05:04:20 AM | Im Young Dumb and thi | Comcast Cable |
| 8138 | 71.63.91.246 | 2/20/11 05:05:29 AM | Im Young Dumb and thi | Comcast Cable |
| 8139 | 98.211.41.81 | 2/20/11 10:29:26 AM | Im Young Dumb and thi | Comcast Cable |
| 8140 | 76.17.174.108 | 2/20/11 08:23:51 AM | Im Young Dumb and thi | Comcast Cable |
| 8141 | 67.164.130.102 | 2/20/11 02:17:45 PM | Im Young Dumb and thi | Comcast Cable |
| 8142 | 98.193.136.131 | 2/20/11 03:04:02 PM | Im Young Dumb and thi | Comcast Cable |
| 8143 | 71.233.40.26 | 2/20/11 12:24:30 AM | Im Young Dumb and thi | Comcast Cable |
| 8144 | 67.174.36.222 | 2/20/11 08:34:26 PM | Im Young Dumb and thi | Comcast Cable |
| 8145 | 67.163.250.187 | 2/20/11 12:01:05 AM | Im Young Dumb and thi | Comcast Cable |
| 8146 | 98.193.136.131 | 2/20/11 03:27:19 PM | Im Young Dumb and thi | Comcast Cable |
| 8147 | 24.8.239.210 | 2/20/11 05:07:58 PM | Im Young Dumb and thi | Comcast Cable |
| 8148 | 68.43.230.93 | 2/20/11 06:19:04 PM | Im Young Dumb and thi | Comcast Cable |
| 8149 | 67.174.36.222 | 2/20/11 11:20:24 PM | Im Young Dumb and thi | Comcast Cable |
| 8150 | 71.193.183.237 | 2/21/11 08:43:48 AM | Im Young Dumb and thi | Comcast Cable |
| 8151 | 76.115.18.74 | 2/21/11 10:08:40 AM | Im Young Dumb and thi | Comcast Cable |
| 8152 | 67.180.99.38 | 2/21/11 05:59:41 PM | Im Young Dumb and thi | Comcast Cable |
| 8153 | 71.232.126.49 | 2/21/11 07:25:14 PM | Im Young Dumb and thi | Comcast Cable |
| 8154 | 71.62.72.5 | 2/21/11 08:15:12 PM | Im Young Dumb and thi | Comcast Cable |
| 8155 | 71.232.126.49 | 2/21/11 02:01:12 PM | Im Young Dumb and thi | Comcast Cable |
| 8156 | 98.202.12.88 | 2/21/11 03:42:04 PM | Im Young Dumb and thi | Comcast Cable |
| 8157 | 71.198.152.130 | 2/21/11 02:40:34 AM | Im Young Dumb and thi | Comcast Cable |
| 8158 | 98.247.179.24 | 2/21/11 02:47:36 AM | Im Young Dumb and thi | Comcast Cable |
| 8159 | 71.60.156.125 | 2/21/11 02:56:26 AM | Im Young Dumb and thi | Comcast Cable |

Bryan William Ott.xls

| 8160 | 75.72.205.62 | 2/21/11 05:11:57 AM | Im Young Dumb and thi | Comcast Cable |
|------|--------------|---------------------|----------------------|---------------|
| 8161 | 24.18.246.26 | 2/21/11 11:41:25 PM | Im Young Dumb and thi | Comcast Cable |
| 8162 | 174.62.198.151 | 2/21/11 03:46:13 AM | Im Young Dumb and thi | Comcast Cable |
| 8163 | 98.211.41.81 | 2/21/11 04:12:14 AM | Im Young Dumb and thi | Comcast Cable |
| 8164 | 98.213.243.47 | 2/21/11 05:39:49 AM | Im Young Dumb and thi | Comcast Cable |
| 8165 | 75.72.10.56 | 2/21/11 05:00:02 AM | Im Young Dumb and thi | Comcast Cable |
| 8166 | 67.187.128.228 | 2/22/11 07:11:29 AM | Im Young Dumb and thi | Comcast Cable |
| 8167 | 67.180.99.38 | 2/22/11 07:29:34 AM | Im Young Dumb and thi | Comcast Cable |
| 8168 | 76.115.175.120 | 2/22/11 08:24:51 AM | Im Young Dumb and thi | Comcast Cable |
| 8169 | 67.160.64.253 | 2/22/11 01:11:28 PM | Im Young Dumb and thi | Comcast Cable |
| 8170 | 71.59.216.102 | 2/22/11 12:00:38 AM | Im Young Dumb and thi | Comcast Cable |
| 8171 | 24.20.156.251 | 2/22/11 12:04:36 AM | Im Young Dumb and thi | Comcast Cable |
| 8172 | 69.180.120.93 | 2/22/11 03:03:38 PM | Im Young Dumb and thi | Comcast Cable |
| 8173 | 76.20.62.223 | 2/22/11 03:59:00 AM | Im Young Dumb and thi | Comcast Cable |
| 8174 | 65.96.75.22 | 2/22/11 05:02:42 PM | Im Young Dumb and thi | Comcast Cable |
| 8175 | 71.198.129.161 | 2/22/11 08:58:09 AM | Im Young Dumb and thi | Comcast Cable |
| 8176 | 68.51.110.44 | 2/22/11 02:27:36 PM | Im Young Dumb and thi | Comcast Cable |
| 8177 | 174.59.197.93 | 2/22/11 07:54:05 PM | Im Young Dumb and thi | Comcast Cable |
| 8178 | 24.61.24.101 | 2/22/11 09:20:44 PM | Im Young Dumb and thi | Comcast Cable |
| 8179 | 98.230.32.103 | 2/22/11 04:58:36 AM | Im Young Dumb and thi | Comcast Cable |
| 8180 | 68.46.57.227 | 2/22/11 06:49:02 AM | Im Young Dumb and thi | Comcast Cable |
| 8181 | 98.223.30.201 | 2/23/11 12:32:23 AM | Im Young Dumb and thi | Comcast Cable |
| 8182 | 98.246.101.160 | 2/23/11 12:36:35 AM | Im Young Dumb and thi | Comcast Cable |
| 8183 | 67.182.221.233 | 2/23/11 10:44:32 AM | Im Young Dumb and thi | Comcast Cable |
| 8184 | 71.198.129.161 | 2/23/11 02:00:05 AM | Im Young Dumb and thi | Comcast Cable |
| 8185 | 67.169.107.114 | 2/23/11 07:24:18 PM | Im Young Dumb and thi | Comcast Cable |
| 8186 | 71.238.81.62 | 2/23/11 09:03:36 PM | Im Young Dumb and thi | Comcast Cable |
| 8187 | 68.43.137.52 | 2/23/11 04:13:30 AM | Im Young Dumb and thi | Comcast Cable |
| 8188 | 98.226.226.228 | 2/24/11 12:04:57 AM | Im Young Dumb and thi | Comcast Cable |
| 8189 | 76.109.180.67 | 2/24/11 10:04:37 AM | Im Young Dumb and thi | Comcast Cable |
| 8190 | 24.20.235.19 | 2/24/11 12:13:47 AM | Im Young Dumb and thi | Comcast Cable |
| 8191 | 98.210.181.25 | 2/24/11 11:33:02 AM | Im Young Dumb and thi | Comcast Cable |
| 8192 | 71.63.185.84 | 2/24/11 02:27:17 PM | Im Young Dumb and thi | Comcast Cable |
| 8193 | 68.51.110.44 | 2/24/11 01:19:33 AM | Im Young Dumb and thi | Comcast Cable |
| 8194 | 71.237.38.208 | 2/24/11 01:34:24 AM | Im Young Dumb and thi | Comcast Cable |
| 8195 | 71.200.124.207 | 2/24/11 02:10:44 AM | Im Young Dumb and thi | Comcast Cable |
| 8196 | 71.199.198.224 | 2/24/11 05:35:07 PM | Im Young Dumb and thi | Comcast Cable |
| 8197 | 67.171.197.75 | 2/24/11 07:47:30 PM | Im Young Dumb and thi | Comcast Cable |
| 8198 | 67.189.82.207 | 2/24/11 06:19:08 AM | Im Young Dumb and thi | Comcast Cable |
| 8199 | 24.7.169.213 | 2/24/11 08:07:37 AM | Im Young Dumb and thi | Comcast Cable |
| 8200 | 67.184.190.8 | 2/25/11 04:34:35 AM | Im Young Dumb and thi | Comcast Cable |
| 8201 | 24.23.54.196 | 2/25/11 12:23:25 AM | Im Young Dumb and thi | Comcast Cable |
| 8202 | 174.62.198.151 | 2/25/11 12:23:59 AM | Im Young Dumb and thi | Comcast Cable |
| 8203 | 71.224.170.4 | 2/25/11 05:27:56 AM | Im Young Dumb and thi | Comcast Cable |
| 8204 | 98.255.0.228 | 2/25/11 06:29:38 AM | Im Young Dumb and thi | Comcast Cable |
| 8205 | 68.39.107.14 | 2/25/11 01:16:00 AM | Im Young Dumb and thi | Comcast Cable |
| 8206 | 75.65.123.206 | 2/25/11 01:31:24 AM | Im Young Dumb and thi | Comcast Cable |
| 8207 | 69.180.243.238 | 2/25/11 01:52:03 AM | Im Young Dumb and thi | Comcast Cable |
| 8208 | 76.121.12.108 | 2/25/11 09:18:55 AM | Im Young Dumb and thi | Comcast Cable |
| 8209 | 98.239.78.77 | 2/25/11 09:51:31 AM | Im Young Dumb and thi | Comcast Cable |
| 8210 | 76.17.17.112 | 2/25/11 10:16:18 AM | Im Young Dumb and thi | Comcast Cable |

Bryan William Ott.xls

| 8211 | 69.181.248.180 | 2/25/11 11:41:18 AM | Im Young Dumb and thi | Comcast Cable |
|------|----------------|---------------------|------------------------|---------------|
| 8212 | 76.25.163.156 | 2/25/11 02:48:31 AM | Im Young Dumb and thi | Comcast Cable |
| 8213 | 71.234.31.121 | 12/23/10 08:43:08 PM | Im Young Dumb and thi | Comcast Cable |
| 8214 | 68.50.113.233 | 12/23/10 09:41:14 PM | Im Young Dumb and thi | Comcast Cable |
| 8215 | 71.204.161.78 | 12/24/10 12:00:11 AM | Im Young Dumb and thi | Comcast Cable |
| 8216 | 98.202.91.206 | 12/24/10 01:36:06 AM | Im Young Dumb and thi | Comcast Cable |
| 8217 | 24.127.33.76 | 12/24/10 01:55:30 AM | Im Young Dumb and thi | Comcast Cable |
| 8218 | 71.207.225.229 | 12/24/10 04:05:21 AM | Im Young Dumb and thi | Comcast Cable |
| 8219 | 24.147.209.189 | 12/24/10 02:17:24 PM | Im Young Dumb and thi | Comcast Cable |
| 8220 | 69.247.95.110 | 12/24/10 02:59:49 PM | Im Young Dumb and thi | Comcast Cable |
| 8221 | 68.54.132.150 | 12/24/10 03:01:37 PM | Im Young Dumb and thi | Comcast Cable |
| 8222 | 68.54.183.66 | 12/24/10 04:51:47 PM | Im Young Dumb and thi | Comcast Cable |
| 8223 | 98.222.228.61 | 12/25/10 07:51:41 PM | Im Young Dumb and thi | Comcast Cable |
| 8224 | 76.117.186.144 | 12/25/10 12:25:27 AM | Im Young Dumb and thi | Comcast Cable |
| 8225 | 76.108.23.247 | 12/25/10 01:10:19 AM | Im Young Dumb and thi | Comcast Cable |
| 8226 | 24.218.73.169 | 12/25/10 01:17:49 AM | Im Young Dumb and thi | Comcast Cable |
| 8227 | 76.127.241.103 | 12/26/10 03:31:52 AM | Im Young Dumb and thi | Comcast Cable |
| 8228 | 24.61.51.180 | 12/26/10 04:02:02 AM | Im Young Dumb and thi | Comcast Cable |
| 8229 | 98.208.60.56 | 12/26/10 05:11:02 AM | Im Young Dumb and thi | Comcast Cable |
| 8230 | 71.60.191.211 | 12/27/10 03:26:50 AM | Im Young Dumb and thi | Comcast Cable |
| 8231 | 69.181.221.107 | 12/28/10 12:59:57 AM | Im Young Dumb and thi | Comcast Cable |
| 8232 | 98.225.120.121 | 12/28/10 08:26:29 AM | Im Young Dumb and thi | Comcast Cable |
| 8233 | 76.117.162.37 | 12/31/10 06:34:55 AM | Im Young Dumb and thi | Comcast Cable |
| 8234 | 75.72.71.26 | 1/2/11 11:47:20 PM | Im Young Dumb and thi | Comcast Cable |
| 8235 | 67.174.239.69 | 1/2/11 12:02:58 PM | Im Young Dumb and thi | Comcast Cable |
| 8236 | 24.21.188.61 | 1/4/11 04:57:18 AM | Im Young Dumb and thi | Comcast Cable |
| 8237 | 68.62.2.187 | 1/5/11 11:45:54 AM | Im Young Dumb and thi | Comcast Cable |
| 8238 | 98.207.232.11 | 1/6/11 01:33:05 PM | Im Young Dumb and thi | Comcast Cable |
| 8239 | 24.104.12.192 | 12/9/10 07:36:31 AM | Im Young Dumb and thi | Comcast Telecommunications |
| 8240 | 69.147.176.212 | 11/24/10 03:11:30 AM | Im Young Dumb and thi | COMMRAIL |
| 8241 | 216.20.132.12 | 11/29/10 01:20:55 PM | Im Young Dumb and thi | COMMUNITY ANTENNA SERVICE |
| 8242 | 216.20.133.99 | 12/19/10 07:27:50 AM | Im Young Dumb and thi | COMMUNITY ANTENNA SERVICE |
| 8243 | 68.235.226.144 | 11/23/10 11:16:31 AM | Im Young Dumb and thi | Comporium Communications |
| 8244 | 208.104.166.2 | 2/11/11 01:56:47 AM | Im Young Dumb and thi | Comporium Communications |
| 8245 | 68.235.230.156 | 12/28/10 04:07:28 AM | Im Young Dumb and thi | Comporium Communications |
| 8246 | 67.197.70.206 | 2/14/11 01:11:10 AM | Im Young Dumb and thi | Comporium Communications |
| 8247 | 67.197.70.206 | 2/21/11 03:22:06 PM | Im Young Dumb and thi | Comporium Communications |
| 8248 | 76.164.72.241 | 12/1/10 01:06:33 AM | Im Young Dumb and thi | Consolidated Communications |
| 8249 | 207.70.164.94 | 11/26/10 12:03:31 PM | Im Young Dumb and thi | Consolidated Communications |
| 8250 | 209.195.160.195 | 12/3/10 03:41:55 PM | Im Young Dumb and thi | Consolidated Communications |
| 8251 | 76.164.125.173 | 12/4/10 11:39:24 AM | Im Young Dumb and thi | Consolidated Communications |
| 8252 | 76.164.118.205 | 1/5/11 01:45:38 AM | Im Young Dumb and thi | Consolidated Communications |
| 8253 | 24.144.44.142 | 12/12/10 06:00:31 PM | Im Young Dumb and thi | Conway Corporation |
| 8254 | 69.3.130.10 | 2/16/11 12:43:09 PM | Im Young Dumb and thi | Covad Communications |
| 8255 | 68.166.136.98 | 12/3/10 12:57:53 AM | Im Young Dumb and thi | Covad Communications |
| 8256 | 64.105.164.19 | 2/8/11 02:37:24 PM | Im Young Dumb and thi | Covad Communications |
| 8257 | 72.244.58.90 | 2/22/11 08:01:05 PM | Im Young Dumb and thi | Covad Communications Co. |
| 8258 | 68.4.84.188 | 2/15/11 11:11:16 PM | Im Young Dumb and thi | Cox Communications |
| 8259 | 68.230.103.106 | 2/16/11 02:09:46 AM | Im Young Dumb and thi | Cox Communications |
| 8260 | 174.66.141.52 | 2/16/11 08:19:39 AM | Im Young Dumb and thi | Cox Communications |
| 8261 | 68.2.64.183 | 2/17/11 03:40:17 AM | Im Young Dumb and thi | Cox Communications |

Bryan William Ott.xls

| | | | | |
|---|---|---|---|---|
| 8262 | 68.13.74.121 | 2/17/11 04:51:15 AM | Im Young Dumb and thi | Cox Communications |
| 8263 | 174.65.76.165 | 2/17/11 05:40:31 AM | Im Young Dumb and thi | Cox Communications |
| 8264 | 72.211.219.8 | 2/17/11 06:58:27 AM | Im Young Dumb and thi | Cox Communications |
| 8265 | 72.220.107.241 | 2/17/11 09:55:35 AM | Im Young Dumb and thi | Cox Communications |
| 8266 | 68.8.177.240 | 2/18/11 01:22:54 PM | Im Young Dumb and thi | Cox Communications |
| 8267 | 70.182.84.182 | 2/18/11 05:09:35 PM | Im Young Dumb and thi | Cox Communications |
| 8268 | 70.185.181.65 | 2/19/11 09:09:17 AM | Im Young Dumb and thi | Cox Communications |
| 8269 | 68.99.180.30 | 2/20/11 02:48:46 PM | Im Young Dumb and thi | Cox Communications |
| 8270 | 70.179.67.46 | 2/20/11 06:39:11 PM | Im Young Dumb and thi | Cox Communications |
| 8271 | 68.10.134.237 | 2/20/11 10:01:14 AM | Im Young Dumb and thi | Cox Communications |
| 8272 | 98.180.63.161 | 2/21/11 05:33:42 AM | Im Young Dumb and thi | Cox Communications |
| 8273 | 98.163.115.31 | 2/22/11 01:46:53 AM | Im Young Dumb and thi | Cox Communications |
| 8274 | 68.3.229.130 | 2/23/11 05:22:20 PM | Im Young Dumb and thi | Cox Communications |
| 8275 | 68.7.66.148 | 2/23/11 07:59:24 PM | Im Young Dumb and thi | Cox Communications |
| 8276 | 72.218.99.196 | 2/23/11 02:16:05 AM | Im Young Dumb and thi | Cox Communications |
| 8277 | 68.8.58.46 | 2/24/11 08:18:16 AM | Im Young Dumb and thi | Cox Communications |
| 8278 | 98.164.122.76 | 2/25/11 03:35:14 PM | Im Young Dumb and thi | Cox Communications |
| 8279 | 24.250.198.146 | 2/25/11 01:20:26 AM | Im Young Dumb and thi | Cox Communications |
| 8280 | 68.224.110.162 | 11/23/10 12:18:54 AM | Im Young Dumb and thi | Cox Communications |
| 8281 | 98.176.106.204 | 11/23/10 02:55:09 AM | Im Young Dumb and thi | Cox Communications |
| 8282 | 70.180.239.208 | 11/24/10 04:23:34 PM | Im Young Dumb and thi | Cox Communications |
| 8283 | 70.179.101.105 | 11/26/10 11:57:57 AM | Im Young Dumb and thi | Cox Communications |
| 8284 | 70.169.13.18 | 11/30/10 04:48:57 PM | Im Young Dumb and thi | Cox Communications |
| 8285 | 68.1.52.58 | 12/1/10 10:46:21 AM | Im Young Dumb and thi | Cox Communications |
| 8286 | 68.230.72.32 | 1/28/11 12:37:03 AM | Im Young Dumb and thi | Cox Communications |
| 8287 | 24.56.15.27 | 11/23/10 12:24:15 AM | Im Young Dumb and thi | Cox Communications |
| 8288 | 70.162.209.165 | 11/23/10 03:07:21 AM | Im Young Dumb and thi | Cox Communications |
| 8289 | 68.5.165.94 | 11/23/10 06:05:10 AM | Im Young Dumb and thi | Cox Communications |
| 8290 | 98.160.154.182 | 11/24/10 06:52:18 AM | Im Young Dumb and thi | Cox Communications |
| 8291 | 68.0.82.164 | 11/24/10 06:58:29 AM | Im Young Dumb and thi | Cox Communications |
| 8292 | 72.200.174.13 | 11/25/10 01:19:52 AM | Im Young Dumb and thi | Cox Communications |
| 8293 | 68.230.167.70 | 11/25/10 11:51:02 AM | Im Young Dumb and thi | Cox Communications |
| 8294 | 70.185.220.246 | 12/23/10 09:49:05 PM | Im Young Dumb and thi | Cox Communications |
| 8295 | 70.160.122.98 | 2/11/11 01:54:51 AM | Im Young Dumb and thi | Cox Communications |
| 8296 | 70.160.122.98 | 2/22/11 04:29:30 AM | Im Young Dumb and thi | Cox Communications |
| 8297 | 70.160.122.98 | 2/23/11 12:45:59 AM | Im Young Dumb and thi | Cox Communications |
| 8298 | 68.104.195.104 | 11/22/10 03:13:31 PM | Im Young Dumb and thi | Cox Communications |
| 8299 | 24.251.158.131 | 11/22/10 03:23:10 PM | Im Young Dumb and thi | Cox Communications |
| 8300 | 98.176.181.59 | 11/22/10 04:50:11 PM | Im Young Dumb and thi | Cox Communications |
| 8301 | 72.196.193.100 | 11/23/10 12:48:37 AM | Im Young Dumb and thi | Cox Communications |
| 8302 | 68.5.125.251 | 11/23/10 01:14:38 AM | Im Young Dumb and thi | Cox Communications |
| 8303 | 68.99.172.207 | 11/23/10 01:30:16 AM | Im Young Dumb and thi | Cox Communications |
| 8304 | 72.209.18.250 | 11/23/10 02:02:11 AM | Im Young Dumb and thi | Cox Communications |
| 8305 | 72.196.29.77 | 11/23/10 05:21:12 AM | Im Young Dumb and thi | Cox Communications |
| 8306 | 70.180.201.24 | 11/23/10 05:40:35 AM | Im Young Dumb and thi | Cox Communications |
| 8307 | 98.183.29.184 | 11/23/10 07:02:01 AM | Im Young Dumb and thi | Cox Communications |
| 8308 | 72.192.205.101 | 11/23/10 07:52:57 AM | Im Young Dumb and thi | Cox Communications |
| 8309 | 68.106.187.142 | 11/24/10 01:42:31 AM | Im Young Dumb and thi | Cox Communications |
| 8310 | 72.209.27.115 | 11/24/10 02:27:05 AM | Im Young Dumb and thi | Cox Communications |
| 8311 | 70.181.240.163 | 11/24/10 02:52:56 AM | Im Young Dumb and thi | Cox Communications |
| 8312 | 72.213.129.67 | 11/24/10 08:17:18 PM | Im Young Dumb and thi | Cox Communications |

Bryan William Ott.xls

| 8313 | 72.207.67.245 | 11/24/10 10:16:34 PM | Im Young Dumb and thi | Cox Communications |
|------|---------------|----------------------|------------------------|---------------------|
| 8314 | 24.253.240.227 | 11/24/10 12:02:55 AM | Im Young Dumb and thi | Cox Communications |
| 8315 | 72.218.22.37 | 11/24/10 12:17:04 AM | Im Young Dumb and thi | Cox Communications |
| 8316 | 24.255.232.239 | 11/25/10 12:24:29 AM | Im Young Dumb and thi | Cox Communications |
| 8317 | 68.230.122.73 | 11/25/10 02:12:24 AM | Im Young Dumb and thi | Cox Communications |
| 8318 | 98.191.82.53 | 11/25/10 03:30:31 AM | Im Young Dumb and thi | Cox Communications |
| 8319 | 68.96.67.5 | 11/25/10 05:54:33 AM | Im Young Dumb and thi | Cox Communications |
| 8320 | 174.65.25.164 | 11/25/10 08:01:33 AM | Im Young Dumb and thi | Cox Communications |
| 8321 | 70.181.190.156 | 11/25/10 10:49:16 AM | Im Young Dumb and thi | Cox Communications |
| 8322 | 70.191.228.192 | 11/25/10 04:07:21 PM | Im Young Dumb and thi | Cox Communications |
| 8323 | 70.180.253.3 | 11/25/10 06:49:31 PM | Im Young Dumb and thi | Cox Communications |
| 8324 | 72.218.161.165 | 11/25/10 09:28:46 PM | Im Young Dumb and thi | Cox Communications |
| 8325 | 70.164.228.47 | 11/26/10 05:52:24 AM | Im Young Dumb and thi | Cox Communications |
| 8326 | 72.201.219.28 | 11/26/10 05:54:37 AM | Im Young Dumb and thi | Cox Communications |
| 8327 | 68.110.105.3 | 11/26/10 06:52:17 AM | Im Young Dumb and thi | Cox Communications |
| 8328 | 174.79.125.71 | 11/26/10 06:12:34 PM | Im Young Dumb and thi | Cox Communications |
| 8329 | 68.111.113.30 | 11/26/10 09:33:00 PM | Im Young Dumb and thi | Cox Communications |
| 8330 | 68.2.187.100 | 11/27/10 01:47:42 AM | Im Young Dumb and thi | Cox Communications |
| 8331 | 68.227.101.177 | 11/27/10 02:24:24 AM | Im Young Dumb and thi | Cox Communications |
| 8332 | 98.181.47.172 | 11/27/10 03:46:15 AM | Im Young Dumb and thi | Cox Communications |
| 8333 | 98.176.62.203 | 11/27/10 04:18:30 AM | Im Young Dumb and thi | Cox Communications |
| 8334 | 68.11.142.252 | 11/27/10 07:10:31 AM | Im Young Dumb and thi | Cox Communications |
| 8335 | 72.202.194.168 | 11/27/10 07:12:05 AM | Im Young Dumb and thi | Cox Communications |
| 8336 | 68.224.98.153 | 11/27/10 07:12:34 AM | Im Young Dumb and thi | Cox Communications |
| 8337 | 68.230.94.82 | 11/27/10 07:26:31 AM | Im Young Dumb and thi | Cox Communications |
| 8338 | 24.251.70.166 | 11/27/10 08:50:57 AM | Im Young Dumb and thi | Cox Communications |
| 8339 | 68.97.217.112 | 11/27/10 09:34:18 AM | Im Young Dumb and thi | Cox Communications |
| 8340 | 24.250.46.77 | 11/29/10 02:46:25 PM | Im Young Dumb and thi | Cox Communications |
| 8341 | 174.79.97.26 | 11/29/10 02:54:30 PM | Im Young Dumb and thi | Cox Communications |
| 8342 | 98.169.233.122 | 11/29/10 03:10:23 PM | Im Young Dumb and thi | Cox Communications |
| 8343 | 184.190.208.23 | 11/29/10 04:05:10 PM | Im Young Dumb and thi | Cox Communications |
| 8344 | 68.102.171.204 | 11/29/10 04:16:10 PM | Im Young Dumb and thi | Cox Communications |
| 8345 | 72.204.47.50 | 11/29/10 04:18:56 PM | Im Young Dumb and thi | Cox Communications |
| 8346 | 68.229.103.221 | 11/29/10 05:28:14 PM | Im Young Dumb and thi | Cox Communications |
| 8347 | 98.176.52.42 | 11/29/10 06:04:27 PM | Im Young Dumb and thi | Cox Communications |
| 8348 | 68.227.215.42 | 11/29/10 10:50:33 PM | Im Young Dumb and thi | Cox Communications |
| 8349 | 98.165.96.24 | 11/29/10 10:57:29 PM | Im Young Dumb and thi | Cox Communications |
| 8350 | 72.207.71.137 | 11/30/10 07:06:41 PM | Im Young Dumb and thi | Cox Communications |
| 8351 | 72.200.212.117 | 11/30/10 07:46:41 PM | Im Young Dumb and thi | Cox Communications |
| 8352 | 98.191.183.150 | 11/30/10 09:48:49 PM | Im Young Dumb and thi | Cox Communications |
| 8353 | 68.227.144.151 | 11/30/10 12:08:11 AM | Im Young Dumb and thi | Cox Communications |
| 8354 | 24.249.120.183 | 11/30/10 12:19:27 AM | Im Young Dumb and thi | Cox Communications |
| 8355 | 98.163.105.145 | 11/30/10 12:40:15 AM | Im Young Dumb and thi | Cox Communications |
| 8356 | 72.199.169.249 | 11/30/10 01:16:52 AM | Im Young Dumb and thi | Cox Communications |
| 8357 | 68.8.35.154 | 11/30/10 02:57:16 AM | Im Young Dumb and thi | Cox Communications |
| 8358 | 68.14.12.223 | 11/30/10 04:37:42 AM | Im Young Dumb and thi | Cox Communications |
| 8359 | 68.13.124.78 | 11/30/10 06:05:56 AM | Im Young Dumb and thi | Cox Communications |
| 8360 | 72.223.77.149 | 11/30/10 06:48:37 AM | Im Young Dumb and thi | Cox Communications |
| 8361 | 72.204.200.159 | 12/2/10 03:29:13 PM | Im Young Dumb and thi | Cox Communications |
| 8362 | 70.174.109.122 | 12/2/10 03:28:39 PM | Im Young Dumb and thi | Cox Communications |
| 8363 | 174.71.120.5 | 12/2/10 03:37:05 PM | Im Young Dumb and thi | Cox Communications |

Bryan William Ott.xls

| 8364 | 70.180.207.80 | 12/3/10 07:13:36 PM | Im Young Dumb and thi | Cox Communications |
| 8365 | 68.98.237.42 | 12/3/10 07:26:27 PM | Im Young Dumb and thi | Cox Communications |
| 8366 | 68.97.193.218 | 12/3/10 09:55:28 PM | Im Young Dumb and thi | Cox Communications |
| 8367 | 72.220.235.118 | 12/3/10 11:55:09 PM | Im Young Dumb and thi | Cox Communications |
| 8368 | 68.4.191.9 | 12/3/10 01:22:45 AM | Im Young Dumb and thi | Cox Communications |
| 8369 | 24.248.190.224 | 12/3/10 12:20:01 AM | Im Young Dumb and thi | Cox Communications |
| 8370 | 68.226.107.48 | 12/3/10 01:24:33 AM | Im Young Dumb and thi | Cox Communications |
| 8371 | 70.181.30.131 | 12/3/10 02:08:23 AM | Im Young Dumb and thi | Cox Communications |
| 8372 | 98.172.22.40 | 12/3/10 03:06:43 AM | Im Young Dumb and thi | Cox Communications |
| 8373 | 70.178.118.74 | 12/3/10 05:14:05 AM | Im Young Dumb and thi | Cox Communications |
| 8374 | 174.74.98.195 | 12/4/10 12:14:01 AM | Im Young Dumb and thi | Cox Communications |
| 8375 | 68.98.89.184 | 12/4/10 02:23:00 AM | Im Young Dumb and thi | Cox Communications |
| 8376 | 98.170.227.236 | 12/4/10 04:01:35 AM | Im Young Dumb and thi | Cox Communications |
| 8377 | 72.192.87.146 | 12/4/10 04:47:15 AM | Im Young Dumb and thi | Cox Communications |
| 8378 | 70.173.220.79 | 12/4/10 05:43:01 AM | Im Young Dumb and thi | Cox Communications |
| 8379 | 68.225.167.111 | 12/4/10 05:55:46 AM | Im Young Dumb and thi | Cox Communications |
| 8380 | 174.65.82.26 | 12/4/10 06:18:01 AM | Im Young Dumb and thi | Cox Communications |
| 8381 | 68.4.129.164 | 12/4/10 11:19:46 PM | Im Young Dumb and thi | Cox Communications |
| 8382 | 68.1.48.76 | 12/5/10 03:49:26 AM | Im Young Dumb and thi | Cox Communications |
| 8383 | 70.176.231.70 | 12/5/10 04:44:09 AM | Im Young Dumb and thi | Cox Communications |
| 8384 | 68.227.100.84 | 12/5/10 08:03:10 AM | Im Young Dumb and thi | Cox Communications |
| 8385 | 98.166.33.106 | 12/5/10 08:52:46 AM | Im Young Dumb and thi | Cox Communications |
| 8386 | 72.201.88.127 | 12/5/10 01:15:34 PM | Im Young Dumb and thi | Cox Communications |
| 8387 | 174.73.11.24 | 12/5/10 09:10:53 PM | Im Young Dumb and thi | Cox Communications |
| 8388 | 24.251.244.221 | 12/6/10 01:32:52 AM | Im Young Dumb and thi | Cox Communications |
| 8389 | 68.9.146.224 | 12/6/10 03:25:51 AM | Im Young Dumb and thi | Cox Communications |
| 8390 | 174.69.64.147 | 12/6/10 06:33:25 AM | Im Young Dumb and thi | Cox Communications |
| 8391 | 72.199.205.189 | 12/6/10 08:32:54 PM | Im Young Dumb and thi | Cox Communications |
| 8392 | 24.251.24.192 | 12/7/10 12:15:00 AM | Im Young Dumb and thi | Cox Communications |
| 8393 | 68.4.31.126 | 12/7/10 07:37:33 AM | Im Young Dumb and thi | Cox Communications |
| 8394 | 68.4.163.54 | 12/7/10 12:45:02 PM | Im Young Dumb and thi | Cox Communications |
| 8395 | 174.79.181.194 | 12/7/10 03:39:27 PM | Im Young Dumb and thi | Cox Communications |
| 8396 | 68.4.31.126 | 12/7/10 04:31:51 PM | Im Young Dumb and thi | Cox Communications |
| 8397 | 72.200.174.172 | 12/8/10 12:44:03 AM | Im Young Dumb and thi | Cox Communications |
| 8398 | 70.174.39.139 | 12/8/10 04:37:19 AM | Im Young Dumb and thi | Cox Communications |
| 8399 | 72.207.124.175 | 12/8/10 07:07:39 AM | Im Young Dumb and thi | Cox Communications |
| 8400 | 98.181.15.11 | 12/8/10 08:03:00 AM | Im Young Dumb and thi | Cox Communications |
| 8401 | 68.2.230.220 | 12/8/10 10:04:10 AM | Im Young Dumb and thi | Cox Communications |
| 8402 | 98.185.54.67 | 12/9/10 02:07:53 AM | Im Young Dumb and thi | Cox Communications |
| 8403 | 98.189.60.35 | 12/9/10 05:06:58 AM | Im Young Dumb and thi | Cox Communications |
| 8404 | 70.173.220.79 | 12/9/10 09:10:03 AM | Im Young Dumb and thi | Cox Communications |
| 8405 | 70.185.202.197 | 12/9/10 05:05:57 PM | Im Young Dumb and thi | Cox Communications |
| 8406 | 72.198.206.11 | 12/9/10 05:38:01 PM | Im Young Dumb and thi | Cox Communications |
| 8407 | 68.224.103.134 | 12/9/10 06:09:51 PM | Im Young Dumb and thi | Cox Communications |
| 8408 | 98.160.250.108 | 12/10/10 07:13:45 AM | Im Young Dumb and thi | Cox Communications |
| 8409 | 98.169.80.230 | 12/10/10 03:44:49 AM | Im Young Dumb and thi | Cox Communications |
| 8410 | 24.253.52.243 | 12/10/10 05:34:23 AM | Im Young Dumb and thi | Cox Communications |
| 8411 | 68.8.237.185 | 12/11/10 01:04:18 AM | Im Young Dumb and thi | Cox Communications |
| 8412 | 72.208.235.93 | 12/11/10 09:03:46 AM | Im Young Dumb and thi | Cox Communications |
| 8413 | 68.106.34.44 | 12/11/10 12:20:09 PM | Im Young Dumb and thi | Cox Communications |
| 8414 | 72.218.185.248 | 12/11/10 02:52:08 PM | Im Young Dumb and thi | Cox Communications |

Bryan William Ott.xls

| 8415 | 68.0.166.2 | 12/12/10 05:19:24 PM | Im Young Dumb and thi | Cox Communications |
|---|---|---|---|---|
| 8416 | 72.197.48.129 | 12/12/10 09:06:18 PM | Im Young Dumb and thi | Cox Communications |
| 8417 | 68.2.72.157 | 12/14/10 08:17:44 AM | Im Young Dumb and thi | Cox Communications |
| 8418 | 72.222.221.15 | 12/15/10 07:28:57 AM | Im Young Dumb and thi | Cox Communications |
| 8419 | 98.168.202.48 | 12/15/10 11:09:38 AM | Im Young Dumb and thi | Cox Communications |
| 8420 | 70.180.122.10 | 12/15/10 01:36:30 PM | Im Young Dumb and thi | Cox Communications |
| 8421 | 68.102.119.173 | 12/16/10 02:34:37 PM | Im Young Dumb and thi | Cox Communications |
| 8422 | 70.161.27.154 | 12/17/10 09:01:40 PM | Im Young Dumb and thi | Cox Communications |
| 8423 | 72.220.44.39 | 12/17/10 09:56:05 PM | Im Young Dumb and thi | Cox Communications |
| 8424 | 70.190.50.157 | 12/17/10 02:22:57 PM | Im Young Dumb and thi | Cox Communications |
| 8425 | 98.168.232.35 | 12/17/10 03:19:08 AM | Im Young Dumb and thi | Cox Communications |
| 8426 | 72.196.199.215 | 12/17/10 04:18:39 AM | Im Young Dumb and thi | Cox Communications |
| 8427 | 174.65.64.166 | 12/17/10 09:56:42 AM | Im Young Dumb and thi | Cox Communications |
| 8428 | 98.164.102.238 | 12/17/10 11:19:03 AM | Im Young Dumb and thi | Cox Communications |
| 8429 | 68.9.36.55 | 12/17/10 07:19:51 AM | Im Young Dumb and thi | Cox Communications |
| 8430 | 98.184.132.95 | 12/18/10 02:35:53 AM | Im Young Dumb and thi | Cox Communications |
| 8431 | 24.251.182.160 | 12/19/10 02:21:14 AM | Im Young Dumb and thi | Cox Communications |
| 8432 | 68.231.52.206 | 12/19/10 09:42:11 AM | Im Young Dumb and thi | Cox Communications |
| 8433 | 68.8.0.111 | 12/19/10 03:11:02 AM | Im Young Dumb and thi | Cox Communications |
| 8434 | 68.13.184.122 | 12/19/10 03:27:11 AM | Im Young Dumb and thi | Cox Communications |
| 8435 | 68.111.119.68 | 12/20/10 05:40:49 AM | Im Young Dumb and thi | Cox Communications |
| 8436 | 70.172.195.94 | 12/21/10 04:33:00 AM | Im Young Dumb and thi | Cox Communications |
| 8437 | 72.207.124.175 | 12/22/10 06:38:25 AM | Im Young Dumb and thi | Cox Communications |
| 8438 | 68.105.109.251 | 12/22/10 10:29:09 PM | Im Young Dumb and thi | Cox Communications |
| 8439 | 174.71.127.205 | 12/22/10 10:15:10 AM | Im Young Dumb and thi | Cox Communications |
| 8440 | 24.251.2.53 | 12/22/10 05:28:15 AM | Im Young Dumb and thi | Cox Communications |
| 8441 | 24.255.208.240 | 12/23/10 06:20:55 AM | Im Young Dumb and thi | Cox Communications |
| 8442 | 68.226.64.75 | 12/24/10 09:10:11 AM | Im Young Dumb and thi | Cox Communications |
| 8443 | 68.2.230.220 | 12/24/10 10:17:40 AM | Im Young Dumb and thi | Cox Communications |
| 8444 | 98.177.218.239 | 12/28/10 03:03:02 AM | Im Young Dumb and thi | Cox Communications |
| 8445 | 72.221.94.189 | 12/28/10 09:38:35 AM | Im Young Dumb and thi | Cox Communications |
| 8446 | 70.170.29.84 | 12/29/10 11:11:39 AM | Im Young Dumb and thi | Cox Communications |
| 8447 | 98.185.243.147 | 12/29/10 08:53:17 AM | Im Young Dumb and thi | Cox Communications |
| 8448 | 72.223.108.149 | 12/30/10 12:14:09 AM | Im Young Dumb and thi | Cox Communications |
| 8449 | 98.169.203.134 | 12/31/10 12:45:46 AM | Im Young Dumb and thi | Cox Communications |
| 8450 | 72.211.176.48 | 12/31/10 06:14:12 AM | Im Young Dumb and thi | Cox Communications |
| 8451 | 72.197.98.69 | 12/31/10 06:58:05 AM | Im Young Dumb and thi | Cox Communications |
| 8452 | 98.162.251.87 | 12/31/10 08:49:43 AM | Im Young Dumb and thi | Cox Communications |
| 8453 | 98.169.76.43 | 12/31/10 04:29:54 PM | Im Young Dumb and thi | Cox Communications |
| 8454 | 68.0.23.254 | 12/31/10 02:17:48 AM | Im Young Dumb and thi | Cox Communications |
| 8455 | 68.227.49.26 | 1/1/11 09:39:05 PM | Im Young Dumb and thi | Cox Communications |
| 8456 | 68.103.160.86 | 1/1/11 12:57:44 AM | Im Young Dumb and thi | Cox Communications |
| 8457 | 24.248.195.86 | 1/2/11 11:44:24 PM | Im Young Dumb and thi | Cox Communications |
| 8458 | 68.0.75.129 | 1/3/11 10:03:12 AM | Im Young Dumb and thi | Cox Communications |
| 8459 | 98.177.236.198 | 1/5/11 02:50:24 AM | Im Young Dumb and thi | Cox Communications |
| 8460 | 72.207.2.202 | 1/8/11 02:56:37 AM | Im Young Dumb and thi | Cox Communications |
| 8461 | 68.101.252.44 | 1/8/11 02:04:37 PM | Im Young Dumb and thi | Cox Communications |
| 8462 | 68.101.68.86 | 1/9/11 01:13:29 AM | Im Young Dumb and thi | Cox Communications |
| 8463 | 68.101.99.227 | 1/10/11 12:06:20 AM | Im Young Dumb and thi | Cox Communications |
| 8464 | 68.4.90.144 | 1/10/11 05:44:39 AM | Im Young Dumb and thi | Cox Communications |
| 8465 | 72.220.137.12 | 1/11/11 03:48:38 AM | Im Young Dumb and thi | Cox Communications |

Bryan William Ott.xls

| 8466 | 70.171.10.88 | 1/12/11 08:20:34 AM | Im Young Dumb and thi | Cox Communications |
|------|--------------|---------------------|----------------------|--------------------|
| 8467 | 68.6.93.177 | 1/13/11 08:16:51 PM | Im Young Dumb and thi | Cox Communications |
| 8468 | 68.104.104.99 | 1/15/11 11:19:05 PM | Im Young Dumb and thi | Cox Communications |
| 8469 | 70.180.253.253 | 1/16/11 03:31:45 PM | Im Young Dumb and thi | Cox Communications |
| 8470 | 70.176.70.134 | 1/16/11 05:47:17 PM | Im Young Dumb and thi | Cox Communications |
| 8471 | 70.171.25.28 | 1/16/11 04:53:42 PM | Im Young Dumb and thi | Cox Communications |
| 8472 | 68.103.139.167 | 1/17/11 02:41:14 AM | Im Young Dumb and thi | Cox Communications |
| 8473 | 98.168.131.126 | 1/17/11 03:24:15 AM | Im Young Dumb and thi | Cox Communications |
| 8474 | 70.181.99.251 | 1/20/11 07:42:08 PM | Im Young Dumb and thi | Cox Communications |
| 8475 | 70.191.165.143 | 1/20/11 05:58:16 PM | Im Young Dumb and thi | Cox Communications |
| 8476 | 72.207.6.30 | 1/21/11 11:54:17 AM | Im Young Dumb and thi | Cox Communications |
| 8477 | 68.97.156.243 | 1/23/11 06:49:01 AM | Im Young Dumb and thi | Cox Communications |
| 8478 | 98.185.152.13 | 1/23/11 05:07:25 AM | Im Young Dumb and thi | Cox Communications |
| 8479 | 70.162.161.221 | 1/23/11 05:27:03 AM | Im Young Dumb and thi | Cox Communications |
| 8480 | 98.178.137.37 | 1/24/11 08:22:11 AM | Im Young Dumb and thi | Cox Communications |
| 8481 | 98.174.240.226 | 1/25/11 06:43:15 AM | Im Young Dumb and thi | Cox Communications |
| 8482 | 68.109.68.175 | 1/25/11 03:42:31 AM | Im Young Dumb and thi | Cox Communications |
| 8483 | 24.253.205.163 | 1/25/11 09:26:41 AM | Im Young Dumb and thi | Cox Communications |
| 8484 | 72.198.32.45 | 1/26/11 12:21:46 AM | Im Young Dumb and thi | Cox Communications |
| 8485 | 68.0.215.54 | 1/27/11 07:01:43 PM | Im Young Dumb and thi | Cox Communications |
| 8486 | 174.77.164.226 | 1/28/11 02:40:45 AM | Im Young Dumb and thi | Cox Communications |
| 8487 | 72.201.154.123 | 1/28/11 06:53:41 AM | Im Young Dumb and thi | Cox Communications |
| 8488 | 68.8.96.116 | 1/28/11 03:55:02 AM | Im Young Dumb and thi | Cox Communications |
| 8489 | 68.6.150.200 | 1/29/11 01:02:11 AM | Im Young Dumb and thi | Cox Communications |
| 8490 | 68.106.235.247 | 1/29/11 12:49:31 AM | Im Young Dumb and thi | Cox Communications |
| 8491 | 98.163.105.145 | 1/30/11 06:27:22 AM | Im Young Dumb and thi | Cox Communications |
| 8492 | 70.162.104.91 | 1/30/11 12:19:59 AM | Im Young Dumb and thi | Cox Communications |
| 8493 | 68.10.79.180 | 1/31/11 10:54:20 PM | Im Young Dumb and thi | Cox Communications |
| 8494 | 98.176.141.168 | 2/1/11 11:43:43 PM | Im Young Dumb and thi | Cox Communications |
| 8495 | 70.176.186.176 | 2/1/11 01:33:00 PM | Im Young Dumb and thi | Cox Communications |
| 8496 | 70.177.67.31 | 2/1/11 12:59:30 AM | Im Young Dumb and thi | Cox Communications |
| 8497 | 68.10.143.252 | 2/2/11 08:07:16 AM | Im Young Dumb and thi | Cox Communications |
| 8498 | 68.227.57.79 | 2/2/11 08:14:23 AM | Im Young Dumb and thi | Cox Communications |
| 8499 | 98.169.84.241 | 2/2/11 08:01:10 PM | Im Young Dumb and thi | Cox Communications |
| 8500 | 68.10.143.252 | 2/2/11 07:20:45 AM | Im Young Dumb and thi | Cox Communications |
| 8501 | 72.220.203.153 | 2/2/11 09:22:56 AM | Im Young Dumb and thi | Cox Communications |
| 8502 | 68.6.240.70 | 2/3/11 12:03:52 AM | Im Young Dumb and thi | Cox Communications |
| 8503 | 68.2.230.220 | 2/3/11 02:23:42 AM | Im Young Dumb and thi | Cox Communications |
| 8504 | 72.202.136.47 | 2/3/11 02:28:28 AM | Im Young Dumb and thi | Cox Communications |
| 8505 | 24.56.35.58 | 2/7/11 10:09:20 PM | Im Young Dumb and thi | Cox Communications |
| 8506 | 98.176.182.40 | 2/9/11 07:30:49 AM | Im Young Dumb and thi | Cox Communications |
| 8507 | 70.162.132.46 | 2/11/11 06:57:29 PM | Im Young Dumb and thi | Cox Communications |
| 8508 | 70.162.132.46 | 2/11/11 01:18:02 AM | Im Young Dumb and thi | Cox Communications |
| 8509 | 70.180.104.187 | 2/11/11 03:59:45 AM | Im Young Dumb and thi | Cox Communications |
| 8510 | 68.14.167.62 | 2/12/11 01:45:00 AM | Im Young Dumb and thi | Cox Communications |
| 8511 | 68.110.107.150 | 2/12/11 02:36:32 AM | Im Young Dumb and thi | Cox Communications |
| 8512 | 98.169.176.96 | 2/12/11 04:01:16 AM | Im Young Dumb and thi | Cox Communications |
| 8513 | 68.110.107.150 | 2/12/11 12:34:19 AM | Im Young Dumb and thi | Cox Communications |
| 8514 | 98.169.176.96 | 2/12/11 12:21:11 AM | Im Young Dumb and thi | Cox Communications |
| 8515 | 68.103.111.31 | 2/13/11 07:51:49 AM | Im Young Dumb and thi | Cox Communications |
| 8516 | 70.189.173.237 | 2/13/11 02:35:52 AM | Im Young Dumb and thi | Cox Communications |

Bryan William Ott.xls

| 8517 | 70.162.218.169 | 2/13/11 11:23:03 PM | Im Young Dumb and thi | Cox Communications |
|------|----------------|----------------------|------------------------|---------------------|
| 8518 | 68.6.150.200 | 2/14/11 04:10:48 AM | Im Young Dumb and thi | Cox Communications |
| 8519 | 70.173.87.78 | 2/15/11 03:40:29 AM | Im Young Dumb and thi | Cox Communications |
| 8520 | 68.103.255.243 | 2/15/11 05:30:52 PM | Im Young Dumb and thi | Cox Communications |
| 8521 | 70.170.54.214 | 2/15/11 09:12:50 PM | Im Young Dumb and thi | Cox Communications |
| 8522 | 72.198.100.209 | 2/15/11 07:47:13 AM | Im Young Dumb and thi | Cox Communications |
| 8523 | 24.253.58.31 | 2/16/11 07:04:11 AM | Im Young Dumb and thi | Cox Communications |
| 8524 | 72.198.100.209 | 2/16/11 05:43:30 PM | Im Young Dumb and thi | Cox Communications |
| 8525 | 72.197.174.228 | 2/18/11 03:38:44 PM | Im Young Dumb and thi | Cox Communications |
| 8526 | 72.197.174.228 | 2/18/11 12:57:48 PM | Im Young Dumb and thi | Cox Communications |
| 8527 | 72.220.217.147 | 2/19/11 06:44:07 PM | Im Young Dumb and thi | Cox Communications |
| 8528 | 68.229.93.227 | 2/19/11 12:31:18 AM | Im Young Dumb and thi | Cox Communications |
| 8529 | 68.98.112.57 | 2/19/11 04:35:12 PM | Im Young Dumb and thi | Cox Communications |
| 8530 | 70.161.222.7 | 2/19/11 08:00:28 PM | Im Young Dumb and thi | Cox Communications |
| 8531 | 70.176.33.13 | 2/19/11 09:59:17 PM | Im Young Dumb and thi | Cox Communications |
| 8532 | 24.253.136.64 | 2/20/11 03:37:06 PM | Im Young Dumb and thi | Cox Communications |
| 8533 | 24.56.31.175 | 2/20/11 11:14:02 PM | Im Young Dumb and thi | Cox Communications |
| 8534 | 72.207.11.193 | 2/20/11 02:36:27 AM | Im Young Dumb and thi | Cox Communications |
| 8535 | 24.250.31.13 | 2/20/11 09:40:11 AM | Im Young Dumb and thi | Cox Communications |
| 8536 | 68.2.171.225 | 2/21/11 09:15:59 AM | Im Young Dumb and thi | Cox Communications |
| 8537 | 24.254.240.43 | 2/21/11 01:40:01 PM | Im Young Dumb and thi | Cox Communications |
| 8538 | 68.6.73.180 | 2/21/11 05:33:55 PM | Im Young Dumb and thi | Cox Communications |
| 8539 | 68.104.52.126 | 2/21/11 07:52:39 PM | Im Young Dumb and thi | Cox Communications |
| 8540 | 68.2.171.225 | 2/21/11 11:34:19 AM | Im Young Dumb and thi | Cox Communications |
| 8541 | 68.2.230.220 | 2/21/11 08:53:27 PM | Im Young Dumb and thi | Cox Communications |
| 8542 | 174.74.101.109 | 2/22/11 09:02:24 PM | Im Young Dumb and thi | Cox Communications |
| 8543 | 70.184.249.68 | 2/22/11 02:47:50 AM | Im Young Dumb and thi | Cox Communications |
| 8544 | 68.3.229.130 | 2/23/11 05:23:40 PM | Im Young Dumb and thi | Cox Communications |
| 8545 | 68.4.108.135 | 2/23/11 04:46:47 AM | Im Young Dumb and thi | Cox Communications |
| 8546 | 68.101.252.6 | 2/23/11 05:21:04 AM | Im Young Dumb and thi | Cox Communications |
| 8547 | 72.209.139.123 | 2/24/11 03:36:50 AM | Im Young Dumb and thi | Cox Communications |
| 8548 | 98.178.217.39 | 2/24/11 05:23:13 AM | Im Young Dumb and thi | Cox Communications |
| 8549 | 70.167.131.235 | 2/24/11 06:47:38 AM | Im Young Dumb and thi | Cox Communications |
| 8550 | 72.214.68.250 | 2/24/11 04:22:27 PM | Im Young Dumb and thi | Cox Communications |
| 8551 | 98.165.138.126 | 2/25/11 02:05:14 PM | Im Young Dumb and thi | Cox Communications |
| 8552 | 68.2.230.220 | 2/25/11 05:30:24 PM | Im Young Dumb and thi | Cox Communications |
| 8553 | 72.203.164.38 | 2/25/11 12:24:30 AM | Im Young Dumb and thi | Cox Communications |
| 8554 | 72.221.120.50 | 12/24/10 12:01:30 AM | Im Young Dumb and thi | Cox Communications |
| 8555 | 98.169.104.250 | 12/24/10 03:16:38 AM | Im Young Dumb and thi | Cox Communications |
| 8556 | 68.109.176.17 | 12/24/10 03:14:12 PM | Im Young Dumb and thi | Cox Communications |
| 8557 | 72.213.205.47 | 12/25/10 12:08:24 AM | Im Young Dumb and thi | Cox Communications |
| 8558 | 68.15.179.217 | 12/28/10 12:59:52 AM | Im Young Dumb and thi | Cox Communications |
| 8559 | 69.171.160.198 | 11/29/10 03:07:04 PM | Im Young Dumb and thi | CRICKET COMMUNICATIONS |
| 8560 | 69.171.160.128 | 12/4/10 07:30:52 AM | Im Young Dumb and thi | CRICKET COMMUNICATIONS |
| 8561 | 69.171.160.93 | 12/4/10 01:06:19 PM | Im Young Dumb and thi | CRICKET COMMUNICATIONS |
| 8562 | 69.171.160.93 | 12/4/10 03:35:48 PM | Im Young Dumb and thi | CRICKET COMMUNICATIONS |
| 8563 | 69.171.160.146 | 12/5/10 01:41:17 AM | Im Young Dumb and thi | CRICKET COMMUNICATIONS |
| 8564 | 69.171.160.108 | 12/5/10 08:42:44 PM | Im Young Dumb and thi | CRICKET COMMUNICATIONS |
| 8565 | 69.171.160.108 | 12/6/10 02:28:31 AM | Im Young Dumb and thi | CRICKET COMMUNICATIONS |
| 8566 | 69.171.160.85 | 12/6/10 02:45:42 AM | Im Young Dumb and thi | CRICKET COMMUNICATIONS |
| 8567 | 69.171.160.82 | 12/6/10 06:34:05 AM | Im Young Dumb and thi | CRICKET COMMUNICATIONS |

Bryan William Ott.xls

| | | | |
|---|---|---|---|
| 8568 | 69.171.160.219 | 12/6/10 06:15:09 PM | Im Young Dumb and thi CRICKET COMMUNICATIONS |
| 8569 | 69.171.160.219 | 12/6/10 09:00:16 PM | Im Young Dumb and thi CRICKET COMMUNICATIONS |
| 8570 | 69.171.160.34 | 12/7/10 01:44:43 AM | Im Young Dumb and thi CRICKET COMMUNICATIONS |
| 8571 | 69.171.160.34 | 12/7/10 06:19:40 AM | Im Young Dumb and thi CRICKET COMMUNICATIONS |
| 8572 | 69.171.160.175 | 12/7/10 01:32:38 PM | Im Young Dumb and thi CRICKET COMMUNICATIONS |
| 8573 | 69.171.176.67 | 12/16/10 01:30:24 AM | Im Young Dumb and thi CRICKET COMMUNICATIONS |
| 8574 | 69.171.160.89 | 12/19/10 06:15:59 AM | Im Young Dumb and thi CRICKET COMMUNICATIONS |
| 8575 | 69.171.164.159 | 12/22/10 08:31:57 PM | Im Young Dumb and thi CRICKET COMMUNICATIONS |
| 8576 | 69.171.164.98 | 1/16/11 05:26:31 PM | Im Young Dumb and thi CRICKET COMMUNICATIONS |
| 8577 | 69.171.164.27 | 1/31/11 12:53:16 AM | Im Young Dumb and thi CRICKET COMMUNICATIONS |
| 8578 | 69.171.160.22 | 2/9/11 04:45:22 PM | Im Young Dumb and thi CRICKET COMMUNICATIONS |
| 8579 | 69.171.163.145 | 2/20/11 02:51:01 AM | Im Young Dumb and thi CRICKET COMMUNICATIONS |
| 8580 | 69.171.163.181 | 2/20/11 05:09:11 AM | Im Young Dumb and thi CRICKET COMMUNICATIONS |
| 8581 | 63.249.90.14 | 2/17/11 12:13:27 AM | Im Young Dumb and thi Cruzio |
| 8582 | 68.170.189.51 | 11/24/10 01:42:50 AM | Im Young Dumb and thi Cruzio |
| 8583 | 206.251.2.94 | 11/30/10 03:06:00 AM | Im Young Dumb and thi Cumberland Technologies International |
| 8584 | 216.147.168.81 | 2/20/11 08:59:34 AM | Im Young Dumb and thi Dakota Carrier Network |
| 8585 | 68.169.226.70 | 12/6/10 05:01:10 AM | Im Young Dumb and thi Dataframe Logistics |
| 8586 | 68.169.225.39 | 1/11/11 10:22:06 AM | Im Young Dumb and thi Dataframe Logistics |
| 8587 | 67.23.211.70 | 12/6/10 03:36:43 PM | Im Young Dumb and thi Datavo |
| 8588 | 98.142.168.131 | 12/22/10 07:34:19 AM | Im Young Dumb and thi DC WIRELESS ISP |
| 8589 | 80.148.18.34 | 11/24/10 09:51:11 PM | Im Young Dumb and thi Deutsche Telekom AG |
| 8590 | 217.5.180.114 | 11/26/10 09:16:16 PM | Im Young Dumb and thi Deutsche Telekom AG |
| 8591 | 217.89.110.105 | 12/7/10 12:04:09 AM | Im Young Dumb and thi Deutsche Telekom AG |
| 8592 | 209.188.71.70 | 12/17/10 07:43:52 AM | Im Young Dumb and thi Dickey Rural Networks |
| 8593 | 206.174.250.24 | 2/23/11 04:37:33 AM | Im Young Dumb and thi DirecPath, LLC |
| 8594 | 69.94.203.114 | 12/8/10 01:27:57 AM | Im Young Dumb and thi DirecPath, LLC |
| 8595 | 68.180.26.4 | 11/23/10 12:51:19 AM | Im Young Dumb and thi Distributed Management Information Systems, Inc. ( |
| 8596 | 216.171.12.93 | 12/9/10 12:15:27 AM | Im Young Dumb and thi Distributed Management Information Systems, Inc. ( |
| 8597 | 66.253.171.6 | 2/8/11 12:11:56 AM | Im Young Dumb and thi Distributed Management Information Systems, Inc. ( |
| 8598 | 66.253.171.6 | 2/9/11 02:41:13 AM | Im Young Dumb and thi Distributed Management Information Systems, Inc. ( |
| 8599 | 76.10.36.200 | 2/22/11 02:45:21 AM | Im Young Dumb and thi Distributed Management Information Systems, Inc. ( |
| 8600 | 208.127.228.224 | 11/23/10 06:51:57 AM | Im Young Dumb and thi DSL Extreme |
| 8601 | 75.79.51.37 | 12/2/10 07:34:52 PM | Im Young Dumb and thi DSL Extreme |
| 8602 | 68.183.253.38 | 12/16/10 06:58:06 PM | Im Young Dumb and thi DSL Extreme |
| 8603 | 68.183.25.36 | 12/30/10 03:43:49 AM | Im Young Dumb and thi DSL Extreme |
| 8604 | 69.18.233.179 | 2/15/11 05:16:15 PM | Im Young Dumb and thi EAGLE COMMUNICATIONS |
| 8605 | 66.232.215.175 | 2/15/11 06:14:23 PM | Im Young Dumb and thi EAGLE COMMUNICATIONS |
| 8606 | 72.40.154.25 | 2/15/11 09:04:36 AM | Im Young Dumb and thi EarthLink |
| 8607 | 24.148.175.106 | 2/16/11 01:41:32 PM | Im Young Dumb and thi EarthLink |
| 8608 | 208.120.197.112 | 2/17/11 01:47:50 AM | Im Young Dumb and thi EarthLink |
| 8609 | 66.32.102.94 | 2/19/11 03:32:18 AM | Im Young Dumb and thi EarthLink |
| 8610 | 69.86.242.91 | 11/23/10 01:16:56 AM | Im Young Dumb and thi EarthLink |
| 8611 | 76.15.149.177 | 1/7/11 02:18:47 AM | Im Young Dumb and thi EarthLink |
| 8612 | 24.223.163.17 | 1/23/11 08:57:52 PM | Im Young Dumb and thi EarthLink |
| 8613 | 24.215.246.174 | 11/22/10 03:26:11 PM | Im Young Dumb and thi EarthLink |
| 8614 | 69.86.62.140 | 11/23/10 12:10:38 AM | Im Young Dumb and thi EarthLink |
| 8615 | 24.136.213.38 | 11/23/10 03:12:50 PM | Im Young Dumb and thi EarthLink |
| 8616 | 24.110.65.162 | 11/23/10 10:13:20 PM | Im Young Dumb and thi EarthLink |
| 8617 | 216.40.172.138 | 11/24/10 03:00:04 AM | Im Young Dumb and thi EarthLink |
| 8618 | 69.86.228.47 | 11/24/10 01:53:54 PM | Im Young Dumb and thi EarthLink |

Bryan William Ott.xls

| 8619 | 24.206.69.184 | 11/26/10 05:36:13 AM | Im Young Dumb and thi | EarthLink |
|------|---------------|----------------------|-----------------------|-----------|
| 8620 | 66.133.199.44 | 11/26/10 04:57:22 PM | Im Young Dumb and thi | EarthLink |
| 8621 | 69.22.4.122 | 11/30/10 12:08:28 AM | Im Young Dumb and thi | EarthLink |
| 8622 | 72.40.69.23 | 11/30/10 08:07:34 AM | Im Young Dumb and thi | EarthLink |
| 8623 | 66.32.245.2 | 11/30/10 04:36:32 PM | Im Young Dumb and thi | EarthLink |
| 8624 | 24.40.153.60 | 12/3/10 03:46:14 AM | Im Young Dumb and thi | EarthLink |
| 8625 | 216.40.159.146 | 12/6/10 05:32:32 AM | Im Young Dumb and thi | EarthLink |
| 8626 | 208.120.102.23 | 12/10/10 01:06:52 AM | Im Young Dumb and thi | EarthLink |
| 8627 | 24.233.49.242 | 12/29/10 05:15:55 AM | Im Young Dumb and thi | EarthLink |
| 8628 | 64.131.204.134 | 1/1/11 01:04:05 AM | Im Young Dumb and thi | EarthLink |
| 8629 | 66.32.20.162 | 1/1/11 02:25:43 AM | Im Young Dumb and thi | EarthLink |
| 8630 | 66.32.94.75 | 1/1/11 11:48:34 PM | Im Young Dumb and thi | EarthLink |
| 8631 | 208.120.17.106 | 1/3/11 03:44:25 AM | Im Young Dumb and thi | EarthLink |
| 8632 | 24.42.75.61 | 1/3/11 01:01:31 AM | Im Young Dumb and thi | EarthLink |
| 8633 | 65.87.165.220 | 1/6/11 08:41:18 PM | Im Young Dumb and thi | EarthLink |
| 8634 | 64.131.160.179 | 1/6/11 11:49:25 PM | Im Young Dumb and thi | EarthLink |
| 8635 | 24.110.11.109 | 1/8/11 02:08:18 PM | Im Young Dumb and thi | EarthLink |
| 8636 | 72.40.17.218 | 1/12/11 03:11:05 AM | Im Young Dumb and thi | EarthLink |
| 8637 | 24.152.177.37 | 2/1/11 12:20:45 AM | Im Young Dumb and thi | EarthLink |
| 8638 | 208.120.25.3 | 2/3/11 04:47:07 AM | Im Young Dumb and thi | EarthLink |
| 8639 | 208.120.183.30 | 2/22/11 03:32:16 AM | Im Young Dumb and thi | EarthLink |
| 8640 | 64.203.52.227 | 12/31/10 02:04:33 AM | Im Young Dumb and thi | EarthLink |
| 8641 | 69.2.184.157 | 12/9/10 03:37:07 AM | Im Young Dumb and thi | Easton Utilities |
| 8642 | 69.65.43.205 | 2/20/11 06:34:49 AM | Im Young Dumb and thi | Ecomdevel, LLC |
| 8643 | 216.173.171.78 | 12/3/10 12:02:12 AM | Im Young Dumb and thi | ElectroNet Intermedia Consulting |
| 8644 | 67.76.171.64 | 2/15/11 09:19:02 AM | Im Young Dumb and thi | Embarq Corporation |
| 8645 | 67.76.149.132 | 2/1/11 08:05:22 AM | Im Young Dumb and thi | Embarq Corporation |
| 8646 | 67.76.149.132 | 2/4/11 11:14:04 PM | Im Young Dumb and thi | Embarq Corporation |
| 8647 | 71.52.27.65 | 11/24/10 01:15:12 AM | Im Young Dumb and thi | Embarq Corporation |
| 8648 | 71.0.225.46 | 11/24/10 05:27:35 AM | Im Young Dumb and thi | Embarq Corporation |
| 8649 | 67.235.112.33 | 1/14/11 05:49:50 AM | Im Young Dumb and thi | Embarq Corporation |
| 8650 | 67.238.66.22 | 11/22/10 07:19:09 PM | Im Young Dumb and thi | Embarq Corporation |
| 8651 | 65.40.197.86 | 11/23/10 11:37:53 AM | Im Young Dumb and thi | Embarq Corporation |
| 8652 | 67.233.230.21 | 11/24/10 12:24:34 AM | Im Young Dumb and thi | Embarq Corporation |
| 8653 | 67.238.223.223 | 11/24/10 12:53:39 PM | Im Young Dumb and thi | Embarq Corporation |
| 8654 | 76.1.67.214 | 11/27/10 02:05:13 AM | Im Young Dumb and thi | Embarq Corporation |
| 8655 | 67.234.149.102 | 11/27/10 07:50:51 AM | Im Young Dumb and thi | Embarq Corporation |
| 8656 | 69.68.253.173 | 11/30/10 06:52:29 AM | Im Young Dumb and thi | Embarq Corporation |
| 8657 | 71.48.9.117 | 11/30/10 09:57:29 AM | Im Young Dumb and thi | Embarq Corporation |
| 8658 | 71.49.17.65 | 12/1/10 12:46:15 AM | Im Young Dumb and thi | Embarq Corporation |
| 8659 | 69.34.217.223 | 12/2/10 03:27:50 PM | Im Young Dumb and thi | Embarq Corporation |
| 8660 | 71.50.122.51 | 12/2/10 03:38:39 PM | Im Young Dumb and thi | Embarq Corporation |
| 8661 | 76.5.167.129 | 12/6/10 06:55:05 AM | Im Young Dumb and thi | Embarq Corporation |
| 8662 | 71.48.38.57 | 12/6/10 08:28:46 AM | Im Young Dumb and thi | Embarq Corporation |
| 8663 | 76.1.35.217 | 12/6/10 06:57:04 PM | Im Young Dumb and thi | Embarq Corporation |
| 8664 | 71.48.23.59 | 12/8/10 04:36:06 AM | Im Young Dumb and thi | Embarq Corporation |
| 8665 | 71.2.91.147 | 12/9/10 01:50:49 PM | Im Young Dumb and thi | Embarq Corporation |
| 8666 | 71.54.141.179 | 12/9/10 04:55:57 PM | Im Young Dumb and thi | Embarq Corporation |
| 8667 | 67.235.118.54 | 12/10/10 12:20:59 AM | Im Young Dumb and thi | Embarq Corporation |
| 8668 | 71.55.97.32 | 12/11/10 11:30:47 AM | Im Young Dumb and thi | Embarq Corporation |
| 8669 | 67.238.210.48 | 12/13/10 12:59:40 AM | Im Young Dumb and thi | Embarq Corporation |

Bryan William Ott.xls

| 8670 | 71.54.68.172 | 12/15/10 10:19:54 AM | Im Young Dumb and thi | Embarq Corporation |
|------|--------------|----------------------|----------------------|--------------------|
| 8671 | 76.0.132.1 | 12/16/10 12:54:27 AM | Im Young Dumb and thi | Embarq Corporation |
| 8672 | 76.7.224.210 | 12/17/10 02:55:25 AM | Im Young Dumb and thi | Embarq Corporation |
| 8673 | 76.5.114.177 | 12/17/10 05:54:47 AM | Im Young Dumb and thi | Embarq Corporation |
| 8674 | 71.48.34.95 | 12/18/10 05:43:53 PM | Im Young Dumb and thi | Embarq Corporation |
| 8675 | 71.50.160.70 | 12/18/10 01:21:06 PM | Im Young Dumb and thi | Embarq Corporation |
| 8676 | 71.53.100.67 | 12/19/10 02:53:41 PM | Im Young Dumb and thi | Embarq Corporation |
| 8677 | 67.236.231.39 | 12/20/10 01:04:57 AM | Im Young Dumb and thi | Embarq Corporation |
| 8678 | 138.210.7.251 | 12/23/10 07:23:34 PM | Im Young Dumb and thi | Embarq Corporation |
| 8679 | 69.68.252.110 | 12/24/10 09:35:34 AM | Im Young Dumb and thi | Embarq Corporation |
| 8680 | 76.3.218.143 | 1/1/11 01:56:24 AM | Im Young Dumb and thi | Embarq Corporation |
| 8681 | 76.3.1.236 | 1/1/11 04:40:06 AM | Im Young Dumb and thi | Embarq Corporation |
| 8682 | 76.3.132.35 | 1/1/11 01:34:42 PM | Im Young Dumb and thi | Embarq Corporation |
| 8683 | 67.239.204.147 | 1/5/11 02:17:27 AM | Im Young Dumb and thi | Embarq Corporation |
| 8684 | 76.1.122.175 | 1/8/11 01:46:04 PM | Im Young Dumb and thi | Embarq Corporation |
| 8685 | 71.54.141.179 | 1/15/11 11:41:10 AM | Im Young Dumb and thi | Embarq Corporation |
| 8686 | 71.53.125.25 | 1/16/11 02:47:17 PM | Im Young Dumb and thi | Embarq Corporation |
| 8687 | 71.51.13.80 | 1/20/11 04:37:36 PM | Im Young Dumb and thi | Embarq Corporation |
| 8688 | 67.76.145.7 | 1/24/11 10:05:08 AM | Im Young Dumb and thi | Embarq Corporation |
| 8689 | 71.48.30.190 | 1/26/11 11:01:43 PM | Im Young Dumb and thi | Embarq Corporation |
| 8690 | 71.51.170.194 | 1/30/11 04:59:17 PM | Im Young Dumb and thi | Embarq Corporation |
| 8691 | 184.0.141.29 | 2/7/11 04:24:23 PM | Im Young Dumb and thi | Embarq Corporation |
| 8692 | 67.76.149.132 | 2/7/11 08:02:39 PM | Im Young Dumb and thi | Embarq Corporation |
| 8693 | 67.237.5.223 | 2/7/11 04:09:23 PM | Im Young Dumb and thi | Embarq Corporation |
| 8694 | 71.55.104.151 | 2/8/11 10:15:04 PM | Im Young Dumb and thi | Embarq Corporation |
| 8695 | 76.7.27.66 | 2/9/11 01:57:19 AM | Im Young Dumb and thi | Embarq Corporation |
| 8696 | 71.55.159.41 | 2/10/11 08:07:19 AM | Im Young Dumb and thi | Embarq Corporation |
| 8697 | 71.54.141.179 | 2/14/11 08:14:15 PM | Im Young Dumb and thi | Embarq Corporation |
| 8698 | 184.0.126.221 | 2/19/11 06:14:05 AM | Im Young Dumb and thi | Embarq Corporation |
| 8699 | 184.0.126.221 | 2/19/11 01:39:42 AM | Im Young Dumb and thi | Embarq Corporation |
| 8700 | 76.3.193.58 | 2/22/11 10:47:13 AM | Im Young Dumb and thi | Embarq Corporation |
| 8701 | 206.48.3.183 | 11/24/10 06:17:09 PM | Im Young Dumb and thi | Equant |
| 8702 | 206.54.214.75 | 11/24/10 12:27:15 AM | Im Young Dumb and thi | ETS TELEPHONE COMPANY |
| 8703 | 206.54.192.171 | 1/14/11 07:59:40 AM | Im Young Dumb and thi | ETS TELEPHONE COMPANY |
| 8704 | 208.94.1.20 | 12/10/10 08:33:29 PM | Im Young Dumb and thi | Ezri |
| 8705 | 71.161.221.135 | 12/16/10 09:44:18 AM | Im Young Dumb and thi | Fairpoint Communications |
| 8706 | 66.243.216.18 | 12/4/10 01:51:02 AM | Im Young Dumb and thi | Fairpoint Communications |
| 8707 | 216.227.3.201 | 12/4/10 02:38:09 AM | Im Young Dumb and thi | Fairpoint Communications |
| 8708 | 72.71.251.180 | 12/11/10 03:21:31 AM | Im Young Dumb and thi | Fairpoint Communications |
| 8709 | 74.209.20.194 | 12/15/10 03:36:41 AM | Im Young Dumb and thi | Fairpoint Communications |
| 8710 | 72.73.71.234 | 12/17/10 10:20:43 PM | Im Young Dumb and thi | Fairpoint Communications |
| 8711 | 74.209.21.99 | 12/28/10 01:06:02 PM | Im Young Dumb and thi | Fairpoint Communications |
| 8712 | 216.227.82.111 | 1/31/11 09:29:13 AM | Im Young Dumb and thi | Fairpoint Communications |
| 8713 | 209.105.143.235 | 2/1/11 12:47:06 AM | Im Young Dumb and thi | Fairpoint Communications |
| 8714 | 67.158.164.9 | 2/2/11 04:22:57 AM | Im Young Dumb and thi | Fairpoint Communications |
| 8715 | 67.158.165.136 | 2/2/11 01:14:42 PM | Im Young Dumb and thi | Fairpoint Communications |
| 8716 | 68.237.139.179 | 2/2/11 11:06:37 PM | Im Young Dumb and thi | Fairpoint Communications |
| 8717 | 74.209.25.71 | 2/3/11 03:07:58 AM | Im Young Dumb and thi | Fairpoint Communications |
| 8718 | 209.105.142.41 | 2/8/11 12:44:07 PM | Im Young Dumb and thi | Fairpoint Communications |
| 8719 | 71.181.52.59 | 2/19/11 09:25:48 AM | Im Young Dumb and thi | Fairpoint Communications |
| 8720 | 204.45.108.178 | 11/24/10 03:15:00 PM | Im Young Dumb and thi | FDCservers.net |

Bryan William Ott.xls

| 8721 | 204.45.198.11 | 12/31/10 09:03:20 AM | Im Young Dumb and thi FDCservers.net |
| 8722 | 24.139.40.59 | 12/6/10 09:20:54 PM | Im Young Dumb and thi Fidelity Communication International |
| 8723 | 72.172.216.111 | 12/19/10 12:11:05 AM | Im Young Dumb and thi Fidelity Communication International |
| 8724 | 216.17.252.36 | 2/22/11 08:12:00 PM | Im Young Dumb and thi Front Range Internet |
| 8725 | 74.45.36.99 | 11/30/10 01:01:08 AM | Im Young Dumb and thi Frontier Communications |
| 8726 | 65.37.29.123 | 12/3/10 02:49:44 AM | Im Young Dumb and thi Frontier Communications |
| 8727 | 173.87.39.125 | 12/29/10 11:12:39 PM | Im Young Dumb and thi Frontier Communications |
| 8728 | 184.12.217.79 | 11/24/10 03:29:41 AM | Im Young Dumb and thi Frontier Communications |
| 8729 | 74.42.165.122 | 11/24/10 10:35:46 PM | Im Young Dumb and thi Frontier Communications |
| 8730 | 173.85.195.149 | 11/22/10 05:33:34 PM | Im Young Dumb and thi Frontier Communications |
| 8731 | 184.12.215.63 | 11/24/10 12:22:27 AM | Im Young Dumb and thi Frontier Communications |
| 8732 | 74.212.14.226 | 11/25/10 04:43:26 AM | Im Young Dumb and thi Frontier Communications |
| 8733 | 74.36.204.234 | 11/26/10 05:26:29 AM | Im Young Dumb and thi Frontier Communications |
| 8734 | 74.45.183.17 | 11/27/10 04:38:55 AM | Im Young Dumb and thi Frontier Communications |
| 8735 | 65.37.29.123 | 11/30/10 12:41:05 AM | Im Young Dumb and thi Frontier Communications |
| 8736 | 74.40.62.82 | 11/30/10 07:17:37 AM | Im Young Dumb and thi Frontier Communications |
| 8737 | 184.13.0.44 | 12/4/10 12:04:39 AM | Im Young Dumb and thi Frontier Communications |
| 8738 | 74.32.232.139 | 12/6/10 12:05:12 AM | Im Young Dumb and thi Frontier Communications |
| 8739 | 184.9.98.185 | 12/7/10 02:23:33 PM | Im Young Dumb and thi Frontier Communications |
| 8740 | 74.46.175.105 | 12/7/10 10:00:05 PM | Im Young Dumb and thi Frontier Communications |
| 8741 | 70.101.58.66 | 12/8/10 03:45:33 AM | Im Young Dumb and thi Frontier Communications |
| 8742 | 74.41.198.238 | 12/8/10 09:19:03 PM | Im Young Dumb and thi Frontier Communications |
| 8743 | 74.212.54.52 | 12/12/10 02:29:59 AM | Im Young Dumb and thi Frontier Communications |
| 8744 | 74.37.229.71 | 12/14/10 10:48:48 PM | Im Young Dumb and thi Frontier Communications |
| 8745 | 173.86.6.118 | 12/14/10 03:51:20 AM | Im Young Dumb and thi Frontier Communications |
| 8746 | 70.100.167.183 | 12/21/10 04:48:16 AM | Im Young Dumb and thi Frontier Communications |
| 8747 | 184.13.39.88 | 1/28/11 02:33:35 AM | Im Young Dumb and thi Frontier Communications |
| 8748 | 173.84.227.46 | 1/29/11 02:03:54 AM | Im Young Dumb and thi Frontier Communications |
| 8749 | 202.226.219.200 | 1/31/11 08:40:06 AM | Im Young Dumb and thi Fujitsu Tohoku Systems Limited |
| 8750 | 74.83.207.221 | 11/23/10 12:50:56 AM | Im Young Dumb and thi Fuse Internet Access |
| 8751 | 216.196.161.129 | 12/6/10 05:51:23 AM | Im Young Dumb and thi Fuse Internet Access |
| 8752 | 72.49.118.204 | 12/8/10 05:20:39 AM | Im Young Dumb and thi Fuse Internet Access |
| 8753 | 74.83.36.52 | 12/9/10 08:56:48 AM | Im Young Dumb and thi Fuse Internet Access |
| 8754 | 208.102.61.24 | 12/24/10 02:16:04 PM | Im Young Dumb and thi Fuse Internet Access |
| 8755 | 72.49.115.106 | 1/5/11 02:24:54 AM | Im Young Dumb and thi Fuse Internet Access |
| 8756 | 74.83.189.218 | 2/21/11 09:14:44 AM | Im Young Dumb and thi Fuse Internet Access |
| 8757 | 66.42.168.240 | 12/24/10 12:09:16 AM | Im Young Dumb and thi Fuse Internet Access |
| 8758 | 64.238.187.122 | 2/25/11 08:32:12 AM | Im Young Dumb and thi Gainesville Regional Utilities |
| 8759 | 24.237.66.116 | 1/26/11 12:04:42 AM | Im Young Dumb and thi GCI |
| 8760 | 206.174.6.77 | 11/24/10 02:33:31 AM | Im Young Dumb and thi GCI Communications |
| 8761 | 66.58.169.228 | 11/24/10 04:31:09 AM | Im Young Dumb and thi GCI Communications |
| 8762 | 66.223.171.60 | 11/24/10 04:30:56 PM | Im Young Dumb and thi GCI Communications |
| 8763 | 72.42.149.168 | 12/1/10 12:45:54 AM | Im Young Dumb and thi GCI Communications |
| 8764 | 206.174.11.51 | 12/5/10 01:57:41 AM | Im Young Dumb and thi GCI Communications |
| 8765 | 66.223.145.214 | 2/3/11 05:38:03 AM | Im Young Dumb and thi GCI Communications |
| 8766 | 216.104.159.22 | 12/10/10 12:38:03 AM | Im Young Dumb and thi Georgia Business Net |
| 8767 | 74.214.36.9 | 12/23/10 06:27:20 AM | Im Young Dumb and thi GMP Cable TV |
| 8768 | 67.198.89.75 | 11/22/10 02:17:50 PM | Im Young Dumb and thi Grande Communications |
| 8769 | 66.90.156.102 | 11/27/10 01:37:50 AM | Im Young Dumb and thi Grande Communications |
| 8770 | 66.90.129.165 | 12/11/10 09:40:52 PM | Im Young Dumb and thi Grande Communications |
| 8771 | 216.188.227.111 | 12/11/10 12:59:41 PM | Im Young Dumb and thi Grande Communications |

Bryan William Ott.xls

| 8772 | 173.209.106.210 | 1/26/11 05:21:12 AM | Im Young Dumb and thi | Granite State Long Distance |
|------|-----------------|---------------------|------------------------|------------------------------|
| 8773 | 173.209.106.210 | 2/1/11 05:20:49 AM | Im Young Dumb and thi | Granite State Long Distance |
| 8774 | 173.209.106.210 | 2/23/11 12:55:31 AM | Im Young Dumb and thi | Granite State Long Distance |
| 8775 | 216.210.87.250 | 12/22/10 03:13:09 AM | Im Young Dumb and thi | Greenlight |
| 8776 | 117.55.206.45 | 12/18/10 05:31:45 PM | Im Young Dumb and thi | GSN, Taiwan Government Service Network. |
| 8777 | 66.55.213.217 | 12/11/10 02:02:32 PM | Im Young Dumb and thi | GWI |
| 8778 | 66.196.52.138 | 2/20/11 12:59:26 PM | Im Young Dumb and thi | Hamilton Telecommunications |
| 8779 | 64.254.165.69 | 12/11/10 11:10:41 PM | Im Young Dumb and thi | Hampshire College |
| 8780 | 64.254.165.125 | 12/13/10 03:35:43 AM | Im Young Dumb and thi | Hampshire College |
| 8781 | 64.254.164.60 | 1/3/11 12:50:11 AM | Im Young Dumb and thi | Hampshire College |
| 8782 | 72.234.20.115 | 11/27/10 07:53:25 AM | Im Young Dumb and thi | Hawaiian Telcom Services Company |
| 8783 | 72.234.25.171 | 12/6/10 10:27:51 AM | Im Young Dumb and thi | Hawaiian Telcom Services Company |
| 8784 | 72.234.170.76 | 12/8/10 01:20:54 AM | Im Young Dumb and thi | Hawaiian Telcom Services Company |
| 8785 | 72.253.242.255 | 12/19/10 03:28:29 AM | Im Young Dumb and thi | Hawaiian Telcom Services Company |
| 8786 | 72.235.246.219 | 12/22/10 11:13:34 PM | Im Young Dumb and thi | Hawaiian Telcom Services Company |
| 8787 | 72.234.25.171 | 12/23/10 04:04:50 PM | Im Young Dumb and thi | Hawaiian Telcom Services Company |
| 8788 | 24.49.5.122 | 12/29/10 11:24:27 PM | Im Young Dumb and thi | HELICON CABLE COMMUNICATIONS, LLC |
| 8789 | 69.24.182.12 | 11/27/10 07:38:05 AM | Im Young Dumb and thi | HickoryTech Corporation |
| 8790 | 98.124.96.70 | 11/24/10 12:08:07 AM | Im Young Dumb and thi | Home Telephone Company |
| 8791 | 98.124.99.122 | 11/23/10 01:55:00 AM | Im Young Dumb and thi | Home Telephone Company |
| 8792 | 173.224.122.10 | 12/7/10 12:02:18 PM | Im Young Dumb and thi | Hosting Solutions International |
| 8793 | 174.141.190.125 | 12/18/10 01:10:54 AM | Im Young Dumb and thi | Hotwire Communications |
| 8794 | 67.226.32.117 | 12/4/10 02:25:11 AM | Im Young Dumb and thi | HOUSTON COMMUNITY COLLEGE SYSTEM |
| 8795 | 66.153.234.116 | 11/23/10 07:48:00 PM | Im Young Dumb and thi | HTC Communications |
| 8796 | 67.44.131.114 | 12/9/10 07:22:10 AM | Im Young Dumb and thi | HUGHES NETWORK SYSTEMS |
| 8797 | 67.44.59.123 | 12/29/10 05:17:19 AM | Im Young Dumb and thi | HUGHES NETWORK SYSTEMS |
| 8798 | 69.35.76.38 | 1/8/11 07:03:52 AM | Im Young Dumb and thi | HUGHES NETWORK SYSTEMS |
| 8799 | 67.44.131.114 | 1/31/11 12:30:29 AM | Im Young Dumb and thi | HUGHES NETWORK SYSTEMS |
| 8800 | 66.160.133.102 | 11/23/10 05:46:10 AM | Im Young Dumb and thi | Hurricane Electric |
| 8801 | 64.253.97.227 | 12/11/10 01:13:16 AM | Im Young Dumb and thi | IgLou Internet Services |
| 8802 | 165.139.164.251 | 12/16/10 12:38:28 AM | Im Young Dumb and thi | Indiana Department of Education |
| 8803 | 208.119.72.6 | 12/12/10 07:20:35 PM | Im Young Dumb and thi | Indiana State Library |
| 8804 | 149.159.1.50 | 12/9/10 03:09:15 AM | Im Young Dumb and thi | Indiana University |
| 8805 | 204.116.184.108 | 12/29/10 07:15:43 AM | Im Young Dumb and thi | Info Avenue Internet Services, LLC |
| 8806 | 205.185.226.127 | 11/25/10 08:53:45 AM | Im Young Dumb and thi | Infostructure Cable and Internet |
| 8807 | 96.28.37.104 | 11/24/10 02:24:43 AM | Im Young Dumb and thi | Insight Communications Company |
| 8808 | 96.28.231.193 | 11/22/10 05:46:16 PM | Im Young Dumb and thi | Insight Communications Company |
| 8809 | 74.141.117.87 | 11/25/10 03:34:33 AM | Im Young Dumb and thi | Insight Communications Company |
| 8810 | 74.128.165.148 | 11/26/10 10:55:20 PM | Im Young Dumb and thi | Insight Communications Company |
| 8811 | 74.128.238.183 | 11/29/10 10:50:46 PM | Im Young Dumb and thi | Insight Communications Company |
| 8812 | 74.136.87.97 | 12/4/10 01:48:50 AM | Im Young Dumb and thi | Insight Communications Company |
| 8813 | 74.137.36.54 | 12/5/10 12:41:01 AM | Im Young Dumb and thi | Insight Communications Company |
| 8814 | 74.140.131.189 | 12/7/10 09:44:38 AM | Im Young Dumb and thi | Insight Communications Company |
| 8815 | 96.28.52.254 | 12/9/10 06:21:43 AM | Im Young Dumb and thi | Insight Communications Company |
| 8816 | 74.138.45.141 | 12/10/10 03:07:38 AM | Im Young Dumb and thi | Insight Communications Company |
| 8817 | 74.132.2.226 | 12/11/10 11:23:08 PM | Im Young Dumb and thi | Insight Communications Company |
| 8818 | 74.137.141.155 | 12/11/10 03:15:32 AM | Im Young Dumb and thi | Insight Communications Company |
| 8819 | 96.28.110.68 | 12/12/10 12:24:53 PM | Im Young Dumb and thi | Insight Communications Company |
| 8820 | 74.131.191.26 | 12/23/10 08:28:00 PM | Im Young Dumb and thi | Insight Communications Company |
| 8821 | 74.131.216.62 | 12/28/10 06:38:54 PM | Im Young Dumb and thi | Insight Communications Company |
| 8822 | 74.140.105.35 | 12/29/10 07:24:13 PM | Im Young Dumb and thi | Insight Communications Company |

Bryan William Ott.xls

| 8823 | 74.142.167.82 | 1/11/11 11:25:15 AM | Im Young Dumb and thi | Insight Communications Company |
|------|---------------|---------------------|------------------------|--------------------------------|
| 8824 | 74.138.114.46 | 1/28/11 02:53:23 AM | Im Young Dumb and thi | Insight Communications Company |
| 8825 | 96.28.65.62 | 1/29/11 09:23:04 PM | Im Young Dumb and thi | Insight Communications Company |
| 8826 | 74.141.159.195 | 1/29/11 01:44:58 PM | Im Young Dumb and thi | Insight Communications Company |
| 8827 | 74.132.197.100 | 2/21/11 12:09:09 AM | Im Young Dumb and thi | Insight Communications Company |
| 8828 | 74.130.115.131 | 12/24/10 08:23:48 AM | Im Young Dumb and thi | Insight Communications Company |
| 8829 | 74.128.204.203 | 12/24/10 02:47:10 PM | Im Young Dumb and thi | Insight Communications Company |
| 8830 | 67.139.108.162 | 11/25/10 04:10:14 PM | Im Young Dumb and thi | Integra Telecom |
| 8831 | 67.138.139.210 | 11/26/10 03:38:05 PM | Im Young Dumb and thi | Integra Telecom |
| 8832 | 72.11.100.10 | 12/1/10 01:18:54 AM | Im Young Dumb and thi | Integra Telecom |
| 8833 | 80.255.39.44 | 11/26/10 02:31:05 PM | Im Young Dumb and thi | INTELSAT |
| 8834 | 205.237.168.91 | 11/23/10 01:32:55 AM | Im Young Dumb and thi | Internet Consulting Services LLC |
| 8835 | 208.110.137.61 | 11/30/10 08:18:59 AM | Im Young Dumb and thi | Internet Professionals & Network Solutions |
| 8836 | 125.213.207.19 | 1/24/11 06:11:19 AM | Im Young Dumb and thi | Io Global Services Pvt. Ltd. |
| 8837 | 125.213.207.19 | 2/1/11 05:15:54 AM | Im Young Dumb and thi | Io Global Services Pvt. Ltd. |
| 8838 | 67.55.234.48 | 11/22/10 04:29:55 PM | Im Young Dumb and thi | Iowa Network Services |
| 8839 | 216.51.160.169 | 12/28/10 12:16:15 PM | Im Young Dumb and thi | Iowa Network Services |
| 8840 | 69.63.26.92 | 1/12/11 02:07:37 AM | Im Young Dumb and thi | Iowa Network Services |
| 8841 | 208.126.105.189 | 2/14/11 04:36:05 AM | Im Young Dumb and thi | Iowa Network Services |
| 8842 | 69.66.27.167 | 11/26/10 03:36:42 PM | Im Young Dumb and thi | Iowa Telecom |
| 8843 | 71.7.62.178 | 12/20/10 05:57:50 AM | Im Young Dumb and thi | Iowa Telecom |
| 8844 | 71.7.99.52 | 1/16/11 02:13:27 PM | Im Young Dumb and thi | Iowa Telecom |
| 8845 | 204.29.13.62 | 12/2/10 03:42:04 PM | Im Young Dumb and thi | IRIS Networks |
| 8846 | 66.184.134.181 | 12/28/10 09:30:38 PM | Im Young Dumb and thi | ITC Deltacom |
| 8847 | 64.92.146.136 | 12/6/10 03:24:16 PM | Im Young Dumb and thi | JAB Wireless |
| 8848 | 63.248.82.57 | 12/14/10 12:54:14 AM | Im Young Dumb and thi | JAB Wireless |
| 8849 | 69.170.220.136 | 1/26/11 06:46:34 AM | Im Young Dumb and thi | JAB Wireless |
| 8850 | 76.76.66.207 | 2/19/11 05:42:55 PM | Im Young Dumb and thi | JAB Wireless |
| 8851 | 69.167.226.10 | 12/3/10 12:43:02 AM | Im Young Dumb and thi | JACKSON ENERGY AUTHORITY |
| 8852 | 24.112.119.141 | 12/11/10 03:04:58 AM | Im Young Dumb and thi | James Cable, LLC |
| 8853 | 67.210.58.127 | 1/1/11 03:17:59 AM | Im Young Dumb and thi | KAMO Electric Cooperative |
| 8854 | 202.239.141.204 | 12/27/10 02:05:56 PM | Im Young Dumb and thi | KDDI Corporation |
| 8855 | 24.214.236.149 | 12/21/10 03:30:42 AM | Im Young Dumb and thi | KNOLOGY Holdings |
| 8856 | 24.214.137.107 | 11/26/10 02:26:13 AM | Im Young Dumb and thi | KNOLOGY Holdings |
| 8857 | 76.73.209.225 | 11/27/10 12:58:45 AM | Im Young Dumb and thi | KNOLOGY Holdings |
| 8858 | 24.42.181.241 | 11/29/10 04:37:46 PM | Im Young Dumb and thi | KNOLOGY Holdings |
| 8859 | 24.42.244.55 | 12/5/10 10:01:33 PM | Im Young Dumb and thi | KNOLOGY Holdings |
| 8860 | 216.186.246.217 | 12/6/10 11:10:58 AM | Im Young Dumb and thi | KNOLOGY Holdings |
| 8861 | 76.73.136.150 | 12/6/10 01:15:14 PM | Im Young Dumb and thi | KNOLOGY Holdings |
| 8862 | 24.236.100.112 | 12/9/10 06:06:12 PM | Im Young Dumb and thi | KNOLOGY Holdings |
| 8863 | 75.76.171.45 | 12/18/10 09:13:26 PM | Im Young Dumb and thi | KNOLOGY Holdings |
| 8864 | 24.214.48.183 | 12/19/10 02:17:15 PM | Im Young Dumb and thi | KNOLOGY Holdings |
| 8865 | 24.96.61.162 | 12/21/10 06:33:25 AM | Im Young Dumb and thi | KNOLOGY Holdings |
| 8866 | 24.214.132.163 | 12/31/10 09:41:56 PM | Im Young Dumb and thi | KNOLOGY Holdings |
| 8867 | 76.72.7.197 | 12/31/10 02:38:46 AM | Im Young Dumb and thi | Lafayette Consolidated Government |
| 8868 | 66.251.199.43 | 11/27/10 12:51:54 AM | Im Young Dumb and thi | Level 3 Communications |
| 8869 | 8.22.13.18 | 12/7/10 03:28:07 AM | Im Young Dumb and thi | Level 3 Communications |
| 8870 | 65.77.66.135 | 1/10/11 05:22:34 AM | Im Young Dumb and thi | Level 3 Communications |
| 8871 | 67.97.172.239 | 2/19/11 12:44:19 AM | Im Young Dumb and thi | Level 3 Communications |
| 8872 | 67.200.221.178 | 12/13/10 04:15:33 PM | Im Young Dumb and thi | Logix Communications |
| 8873 | 205.209.142.197 | 12/15/10 03:58:15 AM | Im Young Dumb and thi | Managed Solutions Group |

Bryan William Ott.xls

| 8874 | 24.140.47.1 | 12/4/10 12:20:25 AM | Im Young Dumb and thi | Massillon Cable Communications |
| 8875 | 24.140.58.152 | 12/6/10 09:48:22 PM | Im Young Dumb and thi | Massillon Cable Communications |
| 8876 | 173.27.143.58 | 11/22/10 04:18:48 PM | Im Young Dumb and thi | Mediacom Communications Corp |
| 8877 | 173.17.138.227 | 11/23/10 02:31:26 PM | Im Young Dumb and thi | Mediacom Communications Corp |
| 8878 | 173.19.246.238 | 11/26/10 03:12:38 AM | Im Young Dumb and thi | Mediacom Communications Corp |
| 8879 | 173.30.234.22 | 11/26/10 11:05:09 AM | Im Young Dumb and thi | Mediacom Communications Corp |
| 8880 | 173.27.101.58 | 11/27/10 07:48:52 AM | Im Young Dumb and thi | Mediacom Communications Corp |
| 8881 | 173.25.214.54 | 11/30/10 12:10:11 AM | Im Young Dumb and thi | Mediacom Communications Corp |
| 8882 | 173.21.16.98 | 11/30/10 02:52:01 AM | Im Young Dumb and thi | Mediacom Communications Corp |
| 8883 | 173.17.242.92 | 11/30/10 03:25:28 AM | Im Young Dumb and thi | Mediacom Communications Corp |
| 8884 | 173.26.110.216 | 11/30/10 06:48:25 PM | Im Young Dumb and thi | Mediacom Communications Corp |
| 8885 | 173.21.19.105 | 12/4/10 04:24:15 AM | Im Young Dumb and thi | Mediacom Communications Corp |
| 8886 | 173.31.179.135 | 12/4/10 04:49:32 AM | Im Young Dumb and thi | Mediacom Communications Corp |
| 8887 | 173.29.216.210 | 12/5/10 11:40:03 AM | Im Young Dumb and thi | Mediacom Communications Corp |
| 8888 | 173.19.118.129 | 12/6/10 02:22:38 PM | Im Young Dumb and thi | Mediacom Communications Corp |
| 8889 | 173.21.118.129 | 12/7/10 01:16:11 AM | Im Young Dumb and thi | Mediacom Communications Corp |
| 8890 | 173.26.229.218 | 12/11/10 02:33:32 AM | Im Young Dumb and thi | Mediacom Communications Corp |
| 8891 | 173.18.34.174 | 12/12/10 09:39:24 AM | Im Young Dumb and thi | Mediacom Communications Corp |
| 8892 | 173.18.149.187 | 12/12/10 04:09:05 AM | Im Young Dumb and thi | Mediacom Communications Corp |
| 8893 | 173.27.214.121 | 12/21/10 10:19:47 AM | Im Young Dumb and thi | Mediacom Communications Corp |
| 8894 | 173.20.105.88 | 1/6/11 01:09:07 PM | Im Young Dumb and thi | Mediacom Communications Corp |
| 8895 | 173.29.114.170 | 1/11/11 12:20:28 PM | Im Young Dumb and thi | Mediacom Communications Corp |
| 8896 | 173.17.248.235 | 1/11/11 10:11:52 AM | Im Young Dumb and thi | Mediacom Communications Corp |
| 8897 | 173.31.26.36 | 1/13/11 06:54:07 PM | Im Young Dumb and thi | Mediacom Communications Corp |
| 8898 | 173.18.255.34 | 1/15/11 12:58:13 PM | Im Young Dumb and thi | Mediacom Communications Corp |
| 8899 | 12.205.240.183 | 1/17/11 12:58:13 AM | Im Young Dumb and thi | Mediacom Communications Corp |
| 8900 | 173.31.26.36 | 1/20/11 11:45:54 PM | Im Young Dumb and thi | Mediacom Communications Corp |
| 8901 | 173.24.116.81 | 1/21/11 07:11:50 AM | Im Young Dumb and thi | Mediacom Communications Corp |
| 8902 | 173.16.33.196 | 1/28/11 12:11:55 AM | Im Young Dumb and thi | Mediacom Communications Corp |
| 8903 | 173.21.19.30 | 1/28/11 05:44:41 AM | Im Young Dumb and thi | Mediacom Communications Corp |
| 8904 | 173.31.29.209 | 1/29/11 12:00:52 AM | Im Young Dumb and thi | Mediacom Communications Corp |
| 8905 | 173.31.26.36 | 1/31/11 02:34:43 AM | Im Young Dumb and thi | Mediacom Communications Corp |
| 8906 | 173.23.231.2 | 2/13/11 06:04:55 AM | Im Young Dumb and thi | Mediacom Communications Corp |
| 8907 | 173.24.46.148 | 1/23/11 06:00:14 AM | Im Young Dumb and thi | Mediacom Communications Corp |
| 8908 | 97.64.211.132 | 12/5/10 01:59:52 PM | Im Young Dumb and thi | Mediacom Communications Corporation |
| 8909 | 35.11.161.106 | 12/6/10 06:21:34 AM | Im Young Dumb and thi | Merit Network |
| 8910 | 173.44.73.167 | 11/22/10 01:40:12 PM | Im Young Dumb and thi | MetroCast Cablevision |
| 8911 | 24.233.251.57 | 11/22/10 03:33:52 PM | Im Young Dumb and thi | MetroCast Cablevision |
| 8912 | 65.175.227.127 | 12/29/10 05:30:34 AM | Im Young Dumb and thi | MetroCast Cablevision |
| 8913 | 24.111.31.64 | 12/10/10 12:55:18 AM | Im Young Dumb and thi | Midcontinent Communications |
| 8914 | 24.220.201.235 | 11/23/10 03:59:59 AM | Im Young Dumb and thi | Midcontinent Communications |
| 8915 | 208.107.39.135 | 12/1/10 12:55:07 AM | Im Young Dumb and thi | Midcontinent Communications |
| 8916 | 96.2.81.180 | 12/10/10 11:00:43 PM | Im Young Dumb and thi | Midcontinent Communications |
| 8917 | 24.220.70.41 | 12/18/10 05:02:32 PM | Im Young Dumb and thi | Midcontinent Communications |
| 8918 | 208.107.16.19 | 12/19/10 05:10:31 AM | Im Young Dumb and thi | Midcontinent Communications |
| 8919 | 69.9.195.239 | 2/9/11 06:46:15 AM | Im Young Dumb and thi | Midcontinent Communications |
| 8920 | 96.3.48.244 | 12/25/10 05:22:36 AM | Im Young Dumb and thi | Midcontinent Communications |
| 8921 | 24.105.243.82 | 12/4/10 12:04:40 AM | Im Young Dumb and thi | Mid-Hudson Cablevision |
| 8922 | 68.170.230.118 | 12/15/10 08:50:02 AM | Im Young Dumb and thi | Millington CATV |
| 8923 | 151.160.202.5 | 1/20/11 04:06:52 PM | Im Young Dumb and thi | Millsaps College |
| 8924 | 216.146.251.222 | 11/25/10 01:06:35 AM | Im Young Dumb and thi | Missouri Network Alliance, LLC |

Bryan William Ott.xls

| 8925 | 204.11.30.10 | 1/12/11 02:56:37 PM | Im Young Dumb and thi | NBN Internet, LLC |
| 8926 | 209.97.73.155 | 12/10/10 01:08:44 AM | Im Young Dumb and thi | New Wave Communications |
| 8927 | 24.100.6.124 | 2/26/11 05:03:07 AM | Im Young Dumb and thi | New Wave Communications |
| 8928 | 95.170.209.29 | 12/7/10 10:10:39 AM | Im Young Dumb and thi | Newroz Telecom Ltd |
| 8929 | 76.10.120.102 | 2/20/11 07:17:35 AM | Im Young Dumb and thi | North Dakota Telephone Co. |
| 8930 | 66.208.122.120 | 1/26/11 11:09:09 PM | Im Young Dumb and thi | North State Telephone Communications |
| 8931 | 64.234.107.48 | 11/27/10 01:46:44 AM | Im Young Dumb and thi | NORTHLAND CABLE TELEVISION |
| 8932 | 69.59.118.184 | 12/23/10 09:12:44 AM | Im Young Dumb and thi | NORTHLAND CABLE TELEVISION |
| 8933 | 64.234.107.48 | 1/21/11 01:21:29 PM | Im Young Dumb and thi | NORTHLAND CABLE TELEVISION |
| 8934 | 69.59.118.184 | 2/2/11 02:57:55 AM | Im Young Dumb and thi | NORTHLAND CABLE TELEVISION |
| 8935 | 69.59.96.153 | 2/19/11 01:55:48 PM | Im Young Dumb and thi | NORTHLAND CABLE TELEVISION |
| 8936 | 216.211.248.71 | 12/3/10 04:47:14 PM | Im Young Dumb and thi | Norwood Light Broadband |
| 8937 | 24.156.47.52 | 11/26/10 02:45:45 PM | Im Young Dumb and thi | NPG Cable |
| 8938 | 24.156.30.36 | 11/29/10 10:47:16 PM | Im Young Dumb and thi | NPG Cable |
| 8939 | 24.121.24.184 | 12/6/10 12:01:08 AM | Im Young Dumb and thi | NPG Cable |
| 8940 | 24.121.132.88 | 2/8/11 12:44:14 AM | Im Young Dumb and thi | NPG Cable |
| 8941 | 64.4.112.17 | 12/8/10 12:02:01 AM | Im Young Dumb and thi | Ntelos |
| 8942 | 70.32.200.128 | 12/2/10 05:35:28 PM | Im Young Dumb and thi | Ntelos PCS |
| 8943 | 124.40.62.21 | 11/23/10 11:23:02 PM | Im Young Dumb and thi | NTT America |
| 8944 | 203.205.122.227 | 11/27/10 01:14:25 AM | Im Young Dumb and thi | NTT Communications |
| 8945 | 203.205.127.26 | 1/26/11 10:30:50 AM | Im Young Dumb and thi | NTT Communications |
| 8946 | 66.60.221.129 | 11/23/10 12:14:26 AM | Im Young Dumb and thi | NU-Telecom |
| 8947 | 66.148.215.74 | 11/30/10 07:39:18 AM | Im Young Dumb and thi | NuVox Communications |
| 8948 | 216.23.16.82 | 12/14/10 02:09:37 PM | Im Young Dumb and thi | NuVox Communications |
| 8949 | 66.64.210.28 | 12/15/10 07:37:31 PM | Im Young Dumb and thi | NuVox Communications |
| 8950 | 66.64.251.86 | 12/31/10 05:32:33 PM | Im Young Dumb and thi | NuVox Communications |
| 8951 | 173.221.212.114 | 1/23/11 04:33:46 AM | Im Young Dumb and thi | NuVox Communications |
| 8952 | 205.172.16.102 | 12/6/10 02:09:15 PM | Im Young Dumb and thi | Oceanic Cable |
| 8953 | 63.131.51.131 | 12/3/10 08:12:56 AM | Im Young Dumb and thi | One Communications Corporation |
| 8954 | 72.248.157.74 | 1/5/11 05:31:12 AM | Im Young Dumb and thi | One Communications Corporation |
| 8955 | 72.248.157.74 | 1/31/11 01:47:37 AM | Im Young Dumb and thi | One Communications Corporation |
| 8956 | 206.144.32.9 | 12/17/10 03:59:15 PM | Im Young Dumb and thi | Onvoy |
| 8957 | 74.123.189.9 | 11/26/10 03:12:47 AM | Im Young Dumb and thi | Open Range Communications |
| 8958 | 216.40.81.166 | 11/23/10 02:24:04 AM | Im Young Dumb and thi | OPENBAND MULTIMEDIA, LLC |
| 8959 | 69.113.138.7 | 2/20/11 06:05:46 AM | Im Young Dumb and thi | Optimum Online |
| 8960 | 69.118.2.14 | 2/25/11 03:29:41 AM | Im Young Dumb and thi | Optimum Online |
| 8961 | 24.45.42.54 | 2/26/11 01:12:47 AM | Im Young Dumb and thi | Optimum Online |
| 8962 | 24.185.83.211 | 2/19/11 05:45:08 AM | Im Young Dumb and thi | Optimum Online |
| 8963 | 69.120.100.244 | 2/23/11 01:21:50 AM | Im Young Dumb and thi | Optimum Online |
| 8964 | 68.194.168.70 | 2/24/11 08:09:34 AM | Im Young Dumb and thi | Optimum Online |
| 8965 | 69.115.157.114 | 11/23/10 12:51:24 PM | Im Young Dumb and thi | Optimum Online (Cablevision Systems) |
| 8966 | 67.80.196.249 | 11/23/10 06:37:17 AM | Im Young Dumb and thi | Optimum Online (Cablevision Systems) |
| 8967 | 173.2.149.169 | 12/2/10 02:52:33 AM | Im Young Dumb and thi | Optimum Online (Cablevision Systems) |
| 8968 | 24.44.180.60 | 12/9/10 06:16:08 AM | Im Young Dumb and thi | Optimum Online (Cablevision Systems) |
| 8969 | 24.44.180.60 | 12/12/10 05:38:32 AM | Im Young Dumb and thi | Optimum Online (Cablevision Systems) |
| 8970 | 24.47.2.235 | 12/20/10 06:07:31 AM | Im Young Dumb and thi | Optimum Online (Cablevision Systems) |
| 8971 | 173.3.240.112 | 2/16/11 08:14:24 PM | Im Young Dumb and thi | Optimum Online (Cablevision Systems) |
| 8972 | 69.127.133.147 | 11/22/10 07:58:46 PM | Im Young Dumb and thi | Optimum Online (Cablevision Systems) |
| 8973 | 67.81.114.161 | 11/23/10 01:25:43 AM | Im Young Dumb and thi | Optimum Online (Cablevision Systems) |
| 8974 | 24.44.123.201 | 11/23/10 01:49:46 AM | Im Young Dumb and thi | Optimum Online (Cablevision Systems) |
| 8975 | 69.116.237.97 | 11/23/10 01:55:15 AM | Im Young Dumb and thi | Optimum Online (Cablevision Systems) |

Bryan William Ott.xls

| 8976 | 69.117.139.48 | 11/23/10 08:21:54 AM | Im Young Dumb and thi Optimum Online (Cablevision Systems) |
|------|---------------|----------------------|-----------------------------------------------------------|
| 8977 | 24.46.20.39 | 11/23/10 05:07:20 PM | Im Young Dumb and thi Optimum Online (Cablevision Systems) |
| 8978 | 67.86.191.231 | 11/23/10 08:42:03 PM | Im Young Dumb and thi Optimum Online (Cablevision Systems) |
| 8979 | 69.123.229.188 | 11/24/10 01:08:09 AM | Im Young Dumb and thi Optimum Online (Cablevision Systems) |
| 8980 | 68.195.73.115 | 11/24/10 02:27:36 AM | Im Young Dumb and thi Optimum Online (Cablevision Systems) |
| 8981 | 24.189.93.63 | 11/24/10 03:14:35 AM | Im Young Dumb and thi Optimum Online (Cablevision Systems) |
| 8982 | 24.189.93.63 | 11/24/10 06:40:15 AM | Im Young Dumb and thi Optimum Online (Cablevision Systems) |
| 8983 | 69.123.111.215 | 11/24/10 01:05:47 PM | Im Young Dumb and thi Optimum Online (Cablevision Systems) |
| 8984 | 24.189.93.63 | 11/24/10 02:12:14 PM | Im Young Dumb and thi Optimum Online (Cablevision Systems) |
| 8985 | 67.81.235.222 | 11/25/10 03:47:13 PM | Im Young Dumb and thi Optimum Online (Cablevision Systems) |
| 8986 | 69.120.193.156 | 11/27/10 01:38:17 AM | Im Young Dumb and thi Optimum Online (Cablevision Systems) |
| 8987 | 69.123.247.93 | 11/27/10 04:54:15 AM | Im Young Dumb and thi Optimum Online (Cablevision Systems) |
| 8988 | 69.119.90.38 | 11/30/10 03:27:22 AM | Im Young Dumb and thi Optimum Online (Cablevision Systems) |
| 8989 | 24.44.69.129 | 11/30/10 03:55:47 AM | Im Young Dumb and thi Optimum Online (Cablevision Systems) |
| 8990 | 69.127.122.153 | 11/30/10 05:55:56 AM | Im Young Dumb and thi Optimum Online (Cablevision Systems) |
| 8991 | 67.80.161.202 | 11/30/10 05:54:40 PM | Im Young Dumb and thi Optimum Online (Cablevision Systems) |
| 8992 | 67.81.156.208 | 12/1/10 12:45:47 AM | Im Young Dumb and thi Optimum Online (Cablevision Systems) |
| 8993 | 68.198.39.50 | 12/2/10 03:27:31 PM | Im Young Dumb and thi Optimum Online (Cablevision Systems) |
| 8994 | 24.184.28.59 | 12/2/10 03:30:21 PM | Im Young Dumb and thi Optimum Online (Cablevision Systems) |
| 8995 | 67.80.211.110 | 12/2/10 05:33:46 PM | Im Young Dumb and thi Optimum Online (Cablevision Systems) |
| 8996 | 68.192.25.121 | 12/3/10 11:31:35 AM | Im Young Dumb and thi Optimum Online (Cablevision Systems) |
| 8997 | 24.189.5.120 | 12/3/10 05:58:28 PM | Im Young Dumb and thi Optimum Online (Cablevision Systems) |
| 8998 | 68.193.70.195 | 12/3/10 09:36:31 PM | Im Young Dumb and thi Optimum Online (Cablevision Systems) |
| 8999 | 67.85.152.247 | 12/3/10 10:57:40 PM | Im Young Dumb and thi Optimum Online (Cablevision Systems) |
| 9000 | 68.195.88.188 | 12/5/10 02:13:22 AM | Im Young Dumb and thi Optimum Online (Cablevision Systems) |
| 9001 | 68.195.99.119 | 12/5/10 02:27:18 AM | Im Young Dumb and thi Optimum Online (Cablevision Systems) |
| 9002 | 24.186.115.174 | 12/5/10 05:42:48 AM | Im Young Dumb and thi Optimum Online (Cablevision Systems) |
| 9003 | 173.3.31.98 | 12/5/10 08:49:58 AM | Im Young Dumb and thi Optimum Online (Cablevision Systems) |
| 9004 | 68.194.27.26 | 12/6/10 01:20:11 AM | Im Young Dumb and thi Optimum Online (Cablevision Systems) |
| 9005 | 24.188.77.5 | 12/6/10 01:03:40 AM | Im Young Dumb and thi Optimum Online (Cablevision Systems) |
| 9006 | 24.188.224.41 | 12/7/10 11:53:01 AM | Im Young Dumb and thi Optimum Online (Cablevision Systems) |
| 9007 | 69.118.210.132 | 12/8/10 12:02:03 AM | Im Young Dumb and thi Optimum Online (Cablevision Systems) |
| 9008 | 69.121.185.140 | 12/8/10 09:12:01 AM | Im Young Dumb and thi Optimum Online (Cablevision Systems) |
| 9009 | 69.117.186.193 | 12/8/10 11:24:55 AM | Im Young Dumb and thi Optimum Online (Cablevision Systems) |
| 9010 | 24.184.201.228 | 12/8/10 09:39:09 PM | Im Young Dumb and thi Optimum Online (Cablevision Systems) |
| 9011 | 24.191.36.189 | 12/9/10 01:39:46 AM | Im Young Dumb and thi Optimum Online (Cablevision Systems) |
| 9012 | 74.88.211.17 | 12/9/10 07:19:32 AM | Im Young Dumb and thi Optimum Online (Cablevision Systems) |
| 9013 | 69.113.113.42 | 12/10/10 12:00:25 AM | Im Young Dumb and thi Optimum Online (Cablevision Systems) |
| 9014 | 24.45.33.25 | 12/10/10 12:03:47 AM | Im Young Dumb and thi Optimum Online (Cablevision Systems) |
| 9015 | 69.117.186.29 | 12/10/10 03:24:48 AM | Im Young Dumb and thi Optimum Online (Cablevision Systems) |
| 9016 | 69.112.222.141 | 12/10/10 05:48:55 AM | Im Young Dumb and thi Optimum Online (Cablevision Systems) |
| 9017 | 69.119.111.194 | 12/12/10 02:10:20 PM | Im Young Dumb and thi Optimum Online (Cablevision Systems) |
| 9018 | 173.2.89.251 | 12/12/10 10:04:24 PM | Im Young Dumb and thi Optimum Online (Cablevision Systems) |
| 9019 | 69.124.203.180 | 12/12/10 04:45:11 AM | Im Young Dumb and thi Optimum Online (Cablevision Systems) |
| 9020 | 67.80.250.235 | 12/13/10 10:33:14 AM | Im Young Dumb and thi Optimum Online (Cablevision Systems) |
| 9021 | 67.82.54.15 | 12/13/10 03:34:46 PM | Im Young Dumb and thi Optimum Online (Cablevision Systems) |
| 9022 | 67.82.139.92 | 12/14/10 12:05:08 PM | Im Young Dumb and thi Optimum Online (Cablevision Systems) |
| 9023 | 69.121.235.221 | 12/18/10 07:20:24 AM | Im Young Dumb and thi Optimum Online (Cablevision Systems) |
| 9024 | 67.85.168.62 | 12/18/10 07:22:42 PM | Im Young Dumb and thi Optimum Online (Cablevision Systems) |
| 9025 | 68.196.130.4 | 12/18/10 08:24:45 AM | Im Young Dumb and thi Optimum Online (Cablevision Systems) |
| 9026 | 67.87.133.156 | 12/18/10 02:20:01 PM | Im Young Dumb and thi Optimum Online (Cablevision Systems) |

Bryan William Ott.xls

| | | | | |
|---|---|---|---|---|
| 9027 | 67.87.69.63 | 12/19/10 03:28:04 AM | Im Young Dumb and thi | Optimum Online (Cablevision Systems) |
| 9028 | 68.192.110.170 | 12/19/10 01:08:29 PM | Im Young Dumb and thi | Optimum Online (Cablevision Systems) |
| 9029 | 24.188.217.70 | 12/19/10 07:24:54 PM | Im Young Dumb and thi | Optimum Online (Cablevision Systems) |
| 9030 | 24.188.38.118 | 12/20/10 04:44:36 PM | Im Young Dumb and thi | Optimum Online (Cablevision Systems) |
| 9031 | 67.84.147.35 | 12/21/10 01:37:30 PM | Im Young Dumb and thi | Optimum Online (Cablevision Systems) |
| 9032 | 24.47.196.165 | 12/22/10 05:43:14 PM | Im Young Dumb and thi | Optimum Online (Cablevision Systems) |
| 9033 | 69.113.161.178 | 12/24/10 01:40:19 PM | Im Young Dumb and thi | Optimum Online (Cablevision Systems) |
| 9034 | 68.193.90.168 | 12/27/10 02:56:07 PM | Im Young Dumb and thi | Optimum Online (Cablevision Systems) |
| 9035 | 69.115.240.241 | 12/27/10 03:12:47 PM | Im Young Dumb and thi | Optimum Online (Cablevision Systems) |
| 9036 | 67.83.2.20 | 12/30/10 10:35:03 AM | Im Young Dumb and thi | Optimum Online (Cablevision Systems) |
| 9037 | 69.126.57.139 | 1/1/11 07:11:27 AM | Im Young Dumb and thi | Optimum Online (Cablevision Systems) |
| 9038 | 69.119.124.160 | 1/1/11 06:05:08 PM | Im Young Dumb and thi | Optimum Online (Cablevision Systems) |
| 9039 | 67.81.92.21 | 1/3/11 12:22:00 AM | Im Young Dumb and thi | Optimum Online (Cablevision Systems) |
| 9040 | 69.112.86.45 | 1/5/11 10:18:26 PM | Im Young Dumb and thi | Optimum Online (Cablevision Systems) |
| 9041 | 173.2.39.23 | 1/7/11 11:00:33 PM | Im Young Dumb and thi | Optimum Online (Cablevision Systems) |
| 9042 | 68.192.191.124 | 1/8/11 04:47:39 AM | Im Young Dumb and thi | Optimum Online (Cablevision Systems) |
| 9043 | 74.89.113.219 | 1/8/11 02:43:43 PM | Im Young Dumb and thi | Optimum Online (Cablevision Systems) |
| 9044 | 69.113.161.194 | 1/10/11 11:15:31 PM | Im Young Dumb and thi | Optimum Online (Cablevision Systems) |
| 9045 | 74.89.113.219 | 1/11/11 03:56:44 AM | Im Young Dumb and thi | Optimum Online (Cablevision Systems) |
| 9046 | 24.185.0.30 | 1/11/11 10:13:29 AM | Im Young Dumb and thi | Optimum Online (Cablevision Systems) |
| 9047 | 173.3.142.144 | 1/15/11 03:44:26 PM | Im Young Dumb and thi | Optimum Online (Cablevision Systems) |
| 9048 | 24.184.139.19 | 1/17/11 04:32:37 AM | Im Young Dumb and thi | Optimum Online (Cablevision Systems) |
| 9049 | 69.115.131.250 | 1/20/11 04:12:21 PM | Im Young Dumb and thi | Optimum Online (Cablevision Systems) |
| 9050 | 24.45.74.105 | 1/21/11 05:18:24 AM | Im Young Dumb and thi | Optimum Online (Cablevision Systems) |
| 9051 | 69.114.28.187 | 1/26/11 09:56:54 PM | Im Young Dumb and thi | Optimum Online (Cablevision Systems) |
| 9052 | 67.80.73.96 | 1/26/11 05:17:28 AM | Im Young Dumb and thi | Optimum Online (Cablevision Systems) |
| 9053 | 67.86.32.85 | 1/27/11 03:00:41 AM | Im Young Dumb and thi | Optimum Online (Cablevision Systems) |
| 9054 | 69.114.28.187 | 1/28/11 11:55:23 PM | Im Young Dumb and thi | Optimum Online (Cablevision Systems) |
| 9055 | 24.47.229.184 | 1/29/11 06:58:18 AM | Im Young Dumb and thi | Optimum Online (Cablevision Systems) |
| 9056 | 69.116.23.216 | 1/29/11 08:39:09 AM | Im Young Dumb and thi | Optimum Online (Cablevision Systems) |
| 9057 | 69.115.240.241 | 1/31/11 03:28:18 PM | Im Young Dumb and thi | Optimum Online (Cablevision Systems) |
| 9058 | 24.189.58.160 | 1/31/11 10:54:15 AM | Im Young Dumb and thi | Optimum Online (Cablevision Systems) |
| 9059 | 67.81.235.222 | 2/1/11 12:24:36 AM | Im Young Dumb and thi | Optimum Online (Cablevision Systems) |
| 9060 | 68.196.103.146 | 2/1/11 03:16:13 PM | Im Young Dumb and thi | Optimum Online (Cablevision Systems) |
| 9061 | 24.191.37.103 | 2/3/11 03:39:04 AM | Im Young Dumb and thi | Optimum Online (Cablevision Systems) |
| 9062 | 24.46.198.132 | 2/3/11 08:46:23 AM | Im Young Dumb and thi | Optimum Online (Cablevision Systems) |
| 9063 | 69.116.215.137 | 2/12/11 05:37:43 AM | Im Young Dumb and thi | Optimum Online (Cablevision Systems) |
| 9064 | 69.112.110.182 | 2/13/11 01:21:36 AM | Im Young Dumb and thi | Optimum Online (Cablevision Systems) |
| 9065 | 24.186.113.28 | 2/14/11 01:02:14 AM | Im Young Dumb and thi | Optimum Online (Cablevision Systems) |
| 9066 | 68.199.75.213 | 12/24/10 12:03:21 AM | Im Young Dumb and thi | Optimum Online (Cablevision Systems) |
| 9067 | 67.81.238.170 | 12/24/10 05:30:27 AM | Im Young Dumb and thi | Optimum Online (Cablevision Systems) |
| 9068 | 67.81.78.243 | 12/24/10 01:05:47 PM | Im Young Dumb and thi | Optimum Online (Cablevision Systems) |
| 9069 | 69.112.151.220 | 12/26/10 05:02:29 AM | Im Young Dumb and thi | Optimum Online (Cablevision Systems) |
| 9070 | 67.82.191.46 | 12/27/10 08:59:19 PM | Im Young Dumb and thi | Optimum Online (Cablevision Systems) |
| 9071 | 68.194.44.24 | 1/4/11 06:52:47 AM | Im Young Dumb and thi | Optimum Online (Cablevision Systems) |
| 9072 | 24.47.188.225 | 1/5/11 09:30:14 AM | Im Young Dumb and thi | Optimum Online (Cablevision Systems) |
| 9073 | 69.127.242.195 | 1/5/11 09:57:40 PM | Im Young Dumb and thi | Optimum Online (Cablevision Systems) |
| 9074 | 208.95.208.253 | 12/22/10 07:41:46 PM | Im Young Dumb and thi | Packerland Broadband |
| 9075 | 64.80.131.6 | 2/20/11 01:25:32 AM | Im Young Dumb and thi | PaeTec Communications |
| 9076 | 63.254.230.226 | 12/10/10 09:46:46 PM | Im Young Dumb and thi | PaeTec Communications |
| 9077 | 169.130.150.90 | 1/7/11 09:35:08 AM | Im Young Dumb and thi | PaeTec Communications |

Bryan William Ott.xls

| | | | | |
|---|---|---|---|---|
| 9078 | 209.252.171.101 | 12/28/10 05:41:02 PM | Im Young Dumb and thi | PaeTec Communications |
| 9079 | 208.95.16.220 | 11/25/10 04:40:54 AM | Im Young Dumb and thi | Partnership Wireless, LLC. |
| 9080 | 24.229.184.178 | 11/24/10 02:02:40 AM | Im Young Dumb and thi | PenTeleData |
| 9081 | 70.44.162.104 | 11/30/10 08:07:25 AM | Im Young Dumb and thi | PenTeleData |
| 9082 | 24.238.63.178 | 12/7/10 03:19:08 PM | Im Young Dumb and thi | PenTeleData |
| 9083 | 75.97.137.17 | 12/8/10 04:11:59 PM | Im Young Dumb and thi | PenTeleData |
| 9084 | 38.106.116.135 | 2/15/11 07:00:44 PM | Im Young Dumb and thi | Performance Systems International |
| 9085 | 38.112.107.212 | 11/26/10 11:54:48 PM | Im Young Dumb and thi | Performance Systems International |
| 9086 | 38.105.231.178 | 12/10/10 08:12:59 PM | Im Young Dumb and thi | Performance Systems International |
| 9087 | 38.104.203.110 | 12/15/10 03:03:01 PM | Im Young Dumb and thi | Performance Systems International |
| 9088 | 74.50.145.68 | 1/2/11 04:08:15 PM | Im Young Dumb and thi | Plateau Telecommunications Incorporated |
| 9089 | 66.231.118.213 | 12/13/10 02:32:00 PM | Im Young Dumb and thi | POLAR COMMUNICATIONS |
| 9090 | 208.117.99.185 | 12/4/10 11:00:00 AM | Im Young Dumb and thi | PrairieWave Telecommunications |
| 9091 | 67.158.37.38 | 12/11/10 07:38:31 AM | Im Young Dumb and thi | PrairieWave Telecommunications |
| 9092 | 89.211.58.138 | 11/30/10 01:03:23 AM | Im Young Dumb and thi | Qatar Telecom |
| 9093 | 89.211.49.2 | 1/14/11 02:59:52 PM | Im Young Dumb and thi | Qatar Telecom |
| 9094 | 67.0.83.84 | 2/23/11 07:47:01 AM | Im Young Dumb and thi | Qwest Communications |
| 9095 | 174.20.145.135 | 11/25/10 05:21:35 AM | Im Young Dumb and thi | Qwest Communications |
| 9096 | 63.224.68.222 | 11/29/10 01:23:41 PM | Im Young Dumb and thi | Qwest Communications |
| 9097 | 97.118.124.154 | 11/30/10 04:46:45 AM | Im Young Dumb and thi | Qwest Communications |
| 9098 | 174.22.154.142 | 12/30/10 04:57:07 AM | Im Young Dumb and thi | Qwest Communications |
| 9099 | 174.24.168.204 | 11/23/10 09:33:34 PM | Im Young Dumb and thi | Qwest Communications |
| 9100 | 174.24.188.237 | 11/26/10 03:50:31 AM | Im Young Dumb and thi | Qwest Communications |
| 9101 | 63.231.61.83 | 12/4/10 08:26:02 AM | Im Young Dumb and thi | Qwest Communications |
| 9102 | 97.126.193.118 | 12/13/10 04:33:27 PM | Im Young Dumb and thi | Qwest Communications |
| 9103 | 97.127.156.101 | 11/23/10 05:02:48 PM | Im Young Dumb and thi | Qwest Communications |
| 9104 | 97.119.94.181 | 11/24/10 06:15:42 PM | Im Young Dumb and thi | Qwest Communications |
| 9105 | 174.25.105.5 | 11/25/10 01:45:15 AM | Im Young Dumb and thi | Qwest Communications |
| 9106 | 97.114.9.248 | 11/25/10 05:07:04 PM | Im Young Dumb and thi | Qwest Communications |
| 9107 | 67.40.50.73 | 11/26/10 12:38:02 AM | Im Young Dumb and thi | Qwest Communications |
| 9108 | 75.173.193.175 | 11/26/10 01:51:27 AM | Im Young Dumb and thi | Qwest Communications |
| 9109 | 71.213.212.179 | 11/26/10 11:05:52 PM | Im Young Dumb and thi | Qwest Communications |
| 9110 | 70.57.173.26 | 11/27/10 01:17:51 AM | Im Young Dumb and thi | Qwest Communications |
| 9111 | 71.223.252.119 | 11/27/10 02:31:21 AM | Im Young Dumb and thi | Qwest Communications |
| 9112 | 71.38.56.2 | 11/27/10 10:44:18 AM | Im Young Dumb and thi | Qwest Communications |
| 9113 | 184.100.195.142 | 11/29/10 01:19:15 PM | Im Young Dumb and thi | Qwest Communications |
| 9114 | 174.25.14.153 | 11/29/10 01:47:08 PM | Im Young Dumb and thi | Qwest Communications |
| 9115 | 97.127.154.145 | 11/29/10 05:34:43 PM | Im Young Dumb and thi | Qwest Communications |
| 9116 | 184.100.196.248 | 11/29/10 06:12:15 PM | Im Young Dumb and thi | Qwest Communications |
| 9117 | 184.97.3.113 | 11/29/10 06:50:10 PM | Im Young Dumb and thi | Qwest Communications |
| 9118 | 174.25.147.53 | 11/29/10 07:12:34 PM | Im Young Dumb and thi | Qwest Communications |
| 9119 | 67.40.101.151 | 11/30/10 12:25:55 AM | Im Young Dumb and thi | Qwest Communications |
| 9120 | 184.97.43.25 | 11/30/10 07:11:05 AM | Im Young Dumb and thi | Qwest Communications |
| 9121 | 97.119.89.166 | 11/30/10 07:46:38 AM | Im Young Dumb and thi | Qwest Communications |
| 9122 | 97.120.253.95 | 11/30/10 09:01:55 AM | Im Young Dumb and thi | Qwest Communications |
| 9123 | 97.119.166.27 | 11/30/10 08:59:26 AM | Im Young Dumb and thi | Qwest Communications |
| 9124 | 174.18.159.79 | 11/30/10 05:16:46 PM | Im Young Dumb and thi | Qwest Communications |
| 9125 | 75.168.115.229 | 11/30/10 05:22:18 PM | Im Young Dumb and thi | Qwest Communications |
| 9126 | 207.224.86.173 | 11/30/10 07:31:01 PM | Im Young Dumb and thi | Qwest Communications |
| 9127 | 71.214.191.140 | 11/30/10 07:41:47 PM | Im Young Dumb and thi | Qwest Communications |
| 9128 | 174.22.54.47 | 12/1/10 12:15:40 AM | Im Young Dumb and thi | Qwest Communications |

Bryan William Ott.xls

| 9129 | 174.28.176.217 | 12/1/10 12:59:59 AM | Im Young Dumb and thi | Qwest Communications |
|------|----------------|---------------------|-----------------------|----------------------|
| 9130 | 97.119.66.93 | 12/4/10 01:35:11 AM | Im Young Dumb and thi | Qwest Communications |
| 9131 | 174.23.45.156 | 12/4/10 03:12:28 AM | Im Young Dumb and thi | Qwest Communications |
| 9132 | 75.175.123.145 | 12/4/10 05:42:01 AM | Im Young Dumb and thi | Qwest Communications |
| 9133 | 97.125.42.33 | 12/4/10 01:00:37 PM | Im Young Dumb and thi | Qwest Communications |
| 9134 | 97.126.4.131 | 12/4/10 01:40:20 PM | Im Young Dumb and thi | Qwest Communications |
| 9135 | 75.174.77.16 | 12/5/10 12:41:33 AM | Im Young Dumb and thi | Qwest Communications |
| 9136 | 174.20.167.11 | 12/5/10 01:12:02 PM | Im Young Dumb and thi | Qwest Communications |
| 9137 | 97.119.203.212 | 12/5/10 10:20:01 PM | Im Young Dumb and thi | Qwest Communications |
| 9138 | 174.26.123.14 | 12/6/10 01:00:40 AM | Im Young Dumb and thi | Qwest Communications |
| 9139 | 97.126.108.42 | 12/6/10 01:13:28 AM | Im Young Dumb and thi | Qwest Communications |
| 9140 | 71.212.195.172 | 12/6/10 01:54:28 AM | Im Young Dumb and thi | Qwest Communications |
| 9141 | 174.21.77.217 | 12/6/10 06:15:10 AM | Im Young Dumb and thi | Qwest Communications |
| 9142 | 184.96.228.120 | 12/7/10 12:50:35 AM | Im Young Dumb and thi | Qwest Communications |
| 9143 | 174.26.58.177 | 12/7/10 09:29:32 AM | Im Young Dumb and thi | Qwest Communications |
| 9144 | 70.57.117.212 | 12/8/10 01:37:01 AM | Im Young Dumb and thi | Qwest Communications |
| 9145 | 184.96.228.120 | 12/8/10 05:36:16 AM | Im Young Dumb and thi | Qwest Communications |
| 9146 | 75.171.153.88 | 12/8/10 09:58:25 AM | Im Young Dumb and thi | Qwest Communications |
| 9147 | 75.172.206.206 | 12/9/10 02:16:00 AM | Im Young Dumb and thi | Qwest Communications |
| 9148 | 75.163.240.166 | 12/9/10 02:52:38 AM | Im Young Dumb and thi | Qwest Communications |
| 9149 | 97.120.169.19 | 12/9/10 04:10:22 AM | Im Young Dumb and thi | Qwest Communications |
| 9150 | 71.208.31.152 | 12/9/10 08:27:08 AM | Im Young Dumb and thi | Qwest Communications |
| 9151 | 174.24.134.197 | 12/10/10 04:14:32 PM | Im Young Dumb and thi | Qwest Communications |
| 9152 | 184.99.225.3 | 12/10/10 01:08:45 AM | Im Young Dumb and thi | Qwest Communications |
| 9153 | 63.230.231.147 | 12/10/10 03:08:38 AM | Im Young Dumb and thi | Qwest Communications |
| 9154 | 174.18.156.167 | 12/10/10 07:14:09 AM | Im Young Dumb and thi | Qwest Communications |
| 9155 | 174.17.87.76 | 12/11/10 12:39:08 AM | Im Young Dumb and thi | Qwest Communications |
| 9156 | 70.57.112.243 | 12/11/10 08:43:48 AM | Im Young Dumb and thi | Qwest Communications |
| 9157 | 174.25.155.252 | 12/11/10 09:37:40 AM | Im Young Dumb and thi | Qwest Communications |
| 9158 | 71.217.10.30 | 12/12/10 08:57:34 PM | Im Young Dumb and thi | Qwest Communications |
| 9159 | 65.102.204.17 | 12/13/10 08:05:03 AM | Im Young Dumb and thi | Qwest Communications |
| 9160 | 71.34.80.30 | 12/14/10 04:58:32 PM | Im Young Dumb and thi | Qwest Communications |
| 9161 | 67.42.87.197 | 12/14/10 06:38:46 PM | Im Young Dumb and thi | Qwest Communications |
| 9162 | 174.16.164.155 | 12/14/10 09:50:07 PM | Im Young Dumb and thi | Qwest Communications |
| 9163 | 71.214.231.106 | 12/14/10 02:21:27 AM | Im Young Dumb and thi | Qwest Communications |
| 9164 | 97.117.140.183 | 12/14/10 06:36:39 AM | Im Young Dumb and thi | Qwest Communications |
| 9165 | 97.114.183.10 | 12/15/10 07:57:02 AM | Im Young Dumb and thi | Qwest Communications |
| 9166 | 70.58.129.197 | 12/15/10 04:57:27 PM | Im Young Dumb and thi | Qwest Communications |
| 9167 | 97.125.207.204 | 12/15/10 06:01:27 PM | Im Young Dumb and thi | Qwest Communications |
| 9168 | 70.56.195.216 | 12/16/10 12:54:17 AM | Im Young Dumb and thi | Qwest Communications |
| 9169 | 174.16.100.46 | 12/16/10 07:26:11 AM | Im Young Dumb and thi | Qwest Communications |
| 9170 | 209.45.135.130 | 12/17/10 10:59:15 PM | Im Young Dumb and thi | Qwest Communications |
| 9171 | 97.118.206.152 | 12/18/10 12:40:28 AM | Im Young Dumb and thi | Qwest Communications |
| 9172 | 97.125.30.78 | 12/19/10 11:08:22 PM | Im Young Dumb and thi | Qwest Communications |
| 9173 | 97.123.24.67 | 12/19/10 07:50:28 PM | Im Young Dumb and thi | Qwest Communications |
| 9174 | 67.4.212.40 | 12/20/10 05:29:38 AM | Im Young Dumb and thi | Qwest Communications |
| 9175 | 97.124.90.9 | 12/20/10 01:42:08 PM | Im Young Dumb and thi | Qwest Communications |
| 9176 | 97.112.142.35 | 12/21/10 05:55:10 PM | Im Young Dumb and thi | Qwest Communications |
| 9177 | 71.35.44.197 | 12/23/10 10:47:14 PM | Im Young Dumb and thi | Qwest Communications |
| 9178 | 174.31.242.100 | 12/24/10 04:09:51 AM | Im Young Dumb and thi | Qwest Communications |
| 9179 | 97.118.54.133 | 12/24/10 04:27:44 AM | Im Young Dumb and thi | Qwest Communications |

Bryan William Ott.xls

| 9180 | 205.168.82.34 | 12/30/10 06:29:52 AM | Im Young Dumb and thi | Qwest Communications |
|------|---------------|----------------------|----------------------|---------------------|
| 9181 | 97.126.214.69 | 12/30/10 01:09:37 PM | Im Young Dumb and thi | Qwest Communications |
| 9182 | 65.113.118.152 | 12/31/10 03:41:44 AM | Im Young Dumb and thi | Qwest Communications |
| 9183 | 97.118.56.187 | 12/31/10 04:25:38 AM | Im Young Dumb and thi | Qwest Communications |
| 9184 | 71.212.67.145 | 12/31/10 07:29:23 AM | Im Young Dumb and thi | Qwest Communications |
| 9185 | 174.20.0.193 | 12/31/10 11:25:11 AM | Im Young Dumb and thi | Qwest Communications |
| 9186 | 199.117.150.99 | 12/31/10 01:17:58 PM | Im Young Dumb and thi | Qwest Communications |
| 9187 | 75.174.114.214 | 1/1/11 03:34:22 PM | Im Young Dumb and thi | Qwest Communications |
| 9188 | 71.221.249.252 | 1/2/11 08:59:01 AM | Im Young Dumb and thi | Qwest Communications |
| 9189 | 75.168.90.136 | 1/2/11 02:21:40 AM | Im Young Dumb and thi | Qwest Communications |
| 9190 | 97.112.222.249 | 1/4/11 02:22:55 AM | Im Young Dumb and thi | Qwest Communications |
| 9191 | 67.0.66.156 | 1/5/11 10:15:50 PM | Im Young Dumb and thi | Qwest Communications |
| 9192 | 71.213.104.58 | 1/7/11 05:37:23 PM | Im Young Dumb and thi | Qwest Communications |
| 9193 | 65.113.117.32 | 1/8/11 04:59:35 AM | Im Young Dumb and thi | Qwest Communications |
| 9194 | 65.113.119.77 | 1/9/11 07:03:24 AM | Im Young Dumb and thi | Qwest Communications |
| 9195 | 63.145.229.42 | 1/10/11 09:10:25 PM | Im Young Dumb and thi | Qwest Communications |
| 9196 | 97.117.95.85 | 1/10/11 12:39:35 AM | Im Young Dumb and thi | Qwest Communications |
| 9197 | 75.168.209.223 | 1/10/11 02:02:27 AM | Im Young Dumb and thi | Qwest Communications |
| 9198 | 75.161.123.72 | 1/12/11 01:14:14 PM | Im Young Dumb and thi | Qwest Communications |
| 9199 | 174.20.143.88 | 1/13/11 08:22:50 AM | Im Young Dumb and thi | Qwest Communications |
| 9200 | 75.173.15.157 | 1/13/11 08:16:16 PM | Im Young Dumb and thi | Qwest Communications |
| 9201 | 75.161.116.58 | 1/16/11 12:46:15 AM | Im Young Dumb and thi | Qwest Communications |
| 9202 | 67.135.167.66 | 1/20/11 04:01:13 PM | Im Young Dumb and thi | Qwest Communications |
| 9203 | 174.25.130.188 | 1/22/11 11:55:58 AM | Im Young Dumb and thi | Qwest Communications |
| 9204 | 75.171.148.163 | 1/29/11 09:44:28 AM | Im Young Dumb and thi | Qwest Communications |
| 9205 | 67.135.167.66 | 2/1/11 05:34:56 PM | Im Young Dumb and thi | Qwest Communications |
| 9206 | 184.96.94.222 | 2/1/11 04:49:03 AM | Im Young Dumb and thi | Qwest Communications |
| 9207 | 71.35.178.198 | 2/14/11 03:44:36 AM | Im Young Dumb and thi | Qwest Communications |
| 9208 | 97.120.233.238 | 2/14/11 03:54:33 AM | Im Young Dumb and thi | Qwest Communications |
| 9209 | 174.25.23.195 | 2/15/11 12:47:31 AM | Im Young Dumb and thi | Qwest Communications |
| 9210 | 63.227.3.189 | 2/18/11 12:57:18 PM | Im Young Dumb and thi | Qwest Communications |
| 9211 | 174.25.4.113 | 2/18/11 11:54:17 PM | Im Young Dumb and thi | Qwest Communications |
| 9212 | 67.41.135.4 | 2/21/11 02:40:26 AM | Im Young Dumb and thi | Qwest Communications |
| 9213 | 184.100.223.3 | 2/23/11 08:07:13 PM | Im Young Dumb and thi | Qwest Communications |
| 9214 | 174.25.168.83 | 2/24/11 12:02:44 AM | Im Young Dumb and thi | Qwest Communications |
| 9215 | 174.28.198.244 | 2/24/11 03:54:20 PM | Im Young Dumb and thi | Qwest Communications |
| 9216 | 67.0.16.197 | 2/25/11 05:44:12 PM | Im Young Dumb and thi | Qwest Communications |
| 9217 | 65.121.153.187 | 2/26/11 12:36:20 AM | Im Young Dumb and thi | Qwest Communications |
| 9218 | 71.211.233.222 | 2/26/11 01:25:23 PM | Im Young Dumb and thi | Qwest Communications |
| 9219 | 71.223.95.209 | 12/23/10 09:30:15 PM | Im Young Dumb and thi | Qwest Communications |
| 9220 | 75.175.230.26 | 12/24/10 03:39:23 PM | Im Young Dumb and thi | Qwest Communications |
| 9221 | 71.221.152.61 | 1/3/11 03:36:38 PM | Im Young Dumb and thi | Qwest Communications |
| 9222 | 65.183.180.77 | 12/4/10 01:50:32 AM | Im Young Dumb and thi | RASER |
| 9223 | 207.237.50.114 | 11/22/10 01:40:11 PM | Im Young Dumb and thi | RCN Corporation |
| 9224 | 207.237.3.105 | 11/22/10 03:16:47 PM | Im Young Dumb and thi | RCN Corporation |
| 9225 | 207.237.144.99 | 11/23/10 05:45:14 AM | Im Young Dumb and thi | RCN Corporation |
| 9226 | 216.80.15.147 | 11/24/10 02:57:17 AM | Im Young Dumb and thi | RCN Corporation |
| 9227 | 24.148.94.84 | 11/25/10 06:22:20 AM | Im Young Dumb and thi | RCN Corporation |
| 9228 | 216.80.31.73 | 12/1/10 01:31:15 AM | Im Young Dumb and thi | RCN Corporation |
| 9229 | 65.78.100.247 | 12/10/10 09:51:45 PM | Im Young Dumb and thi | RCN Corporation |
| 9230 | 65.78.64.109 | 1/3/11 03:25:49 PM | Im Young Dumb and thi | RCN Corporation |

Bryan William Ott.xls

| | | | | |
|---|---|---|---|---|
| 9231 | 209.6.93.178 | 1/6/11 12:04:59 AM | Im Young Dumb and thi | RCN Corporation |
| 9232 | 208.58.10.208 | 1/10/11 12:04:12 AM | Im Young Dumb and thi | RCN Corporation |
| 9233 | 209.6.142.29 | 1/14/11 02:45:39 AM | Im Young Dumb and thi | RCN Corporation |
| 9234 | 216.164.175.246 | 1/22/11 02:33:55 AM | Im Young Dumb and thi | RCN Corporation |
| 9235 | 207.237.192.30 | 1/23/11 09:28:11 AM | Im Young Dumb and thi | RCN Corporation |
| 9236 | 146.115.104.29 | 2/21/11 02:45:34 AM | Im Young Dumb and thi | RCN Corporation |
| 9237 | 65.78.29.37 | 12/27/10 06:49:08 AM | Im Young Dumb and thi | RCN Corporation |
| 9238 | 158.135.160.45 | 11/23/10 05:07:56 PM | Im Young Dumb and thi | Sam Houston State University |
| 9239 | 94.98.23.165 | 1/1/11 02:47:29 AM | Im Young Dumb and thi | SaudiNet, Saudi Telecom Company |
| 9240 | 69.219.227.53 | 2/15/11 02:10:12 PM | Im Young Dumb and thi | SBC Internet Services |
| 9241 | 108.70.125.39 | 2/16/11 08:50:04 AM | Im Young Dumb and thi | SBC Internet Services |
| 9242 | 99.157.20.253 | 2/16/11 11:49:18 PM | Im Young Dumb and thi | SBC Internet Services |
| 9243 | 76.226.157.136 | 2/18/11 01:39:24 PM | Im Young Dumb and thi | SBC Internet Services |
| 9244 | 99.18.131.177 | 2/19/11 07:36:18 PM | Im Young Dumb and thi | SBC Internet Services |
| 9245 | 99.182.192.95 | 2/22/11 11:33:37 AM | Im Young Dumb and thi | SBC Internet Services |
| 9246 | 99.184.110.201 | 11/22/10 01:37:21 PM | Im Young Dumb and thi | SBC Internet Services |
| 9247 | 75.38.28.241 | 11/23/10 05:56:33 AM | Im Young Dumb and thi | SBC Internet Services |
| 9248 | 69.236.170.45 | 11/24/10 05:54:56 AM | Im Young Dumb and thi | SBC Internet Services |
| 9249 | 99.162.101.71 | 11/25/10 12:31:33 AM | Im Young Dumb and thi | SBC Internet Services |
| 9250 | 68.73.52.253 | 11/25/10 01:12:21 AM | Im Young Dumb and thi | SBC Internet Services |
| 9251 | 99.11.17.193 | 11/25/10 08:16:38 PM | Im Young Dumb and thi | SBC Internet Services |
| 9252 | 99.72.213.37 | 11/29/10 02:01:07 PM | Im Young Dumb and thi | SBC Internet Services |
| 9253 | 75.7.194.44 | 12/2/10 02:38:35 AM | Im Young Dumb and thi | SBC Internet Services |
| 9254 | 99.11.19.110 | 12/7/10 09:58:41 PM | Im Young Dumb and thi | SBC Internet Services |
| 9255 | 70.225.143.23 | 1/5/11 10:09:08 PM | Im Young Dumb and thi | SBC Internet Services |
| 9256 | 99.27.18.180 | 2/9/11 10:02:21 AM | Im Young Dumb and thi | SBC Internet Services |
| 9257 | 99.66.68.117 | 2/10/11 05:01:29 AM | Im Young Dumb and thi | SBC Internet Services |
| 9258 | 99.150.151.134 | 2/12/11 05:07:04 AM | Im Young Dumb and thi | SBC Internet Services |
| 9259 | 68.74.28.105 | 2/15/11 04:38:27 AM | Im Young Dumb and thi | SBC Internet Services |
| 9260 | 99.18.28.147 | 11/22/10 01:39:19 PM | Im Young Dumb and thi | SBC Internet Services |
| 9261 | 70.254.66.75 | 11/22/10 01:41:33 PM | Im Young Dumb and thi | SBC Internet Services |
| 9262 | 69.218.76.46 | 11/22/10 01:51:44 PM | Im Young Dumb and thi | SBC Internet Services |
| 9263 | 99.106.176.39 | 11/22/10 02:32:46 PM | Im Young Dumb and thi | SBC Internet Services |
| 9264 | 75.38.74.99 | 11/22/10 05:35:31 PM | Im Young Dumb and thi | SBC Internet Services |
| 9265 | 75.11.158.195 | 11/23/10 01:08:36 AM | Im Young Dumb and thi | SBC Internet Services |
| 9266 | 99.73.121.48 | 11/23/10 06:41:53 AM | Im Young Dumb and thi | SBC Internet Services |
| 9267 | 76.202.177.90 | 11/23/10 06:50:05 AM | Im Young Dumb and thi | SBC Internet Services |
| 9268 | 75.57.216.109 | 11/24/10 12:08:00 AM | Im Young Dumb and thi | SBC Internet Services |
| 9269 | 99.141.187.104 | 11/24/10 03:08:40 AM | Im Young Dumb and thi | SBC Internet Services |
| 9270 | 75.57.205.216 | 11/24/10 09:34:12 PM | Im Young Dumb and thi | SBC Internet Services |
| 9271 | 99.158.233.209 | 11/25/10 01:53:23 AM | Im Young Dumb and thi | SBC Internet Services |
| 9272 | 75.57.188.58 | 11/25/10 06:23:29 AM | Im Young Dumb and thi | SBC Internet Services |
| 9273 | 76.202.179.41 | 11/25/10 03:35:19 PM | Im Young Dumb and thi | SBC Internet Services |
| 9274 | 99.11.17.193 | 11/26/10 03:37:18 AM | Im Young Dumb and thi | SBC Internet Services |
| 9275 | 99.165.194.203 | 11/26/10 07:13:05 AM | Im Young Dumb and thi | SBC Internet Services |
| 9276 | 70.251.227.73 | 11/26/10 10:43:04 PM | Im Young Dumb and thi | SBC Internet Services |
| 9277 | 75.57.164.137 | 11/27/10 01:42:43 AM | Im Young Dumb and thi | SBC Internet Services |
| 9278 | 64.252.202.3 | 11/29/10 01:21:29 PM | Im Young Dumb and thi | SBC Internet Services |
| 9279 | 99.153.150.42 | 11/29/10 01:21:07 PM | Im Young Dumb and thi | SBC Internet Services |
| 9280 | 99.127.196.36 | 11/30/10 12:01:07 AM | Im Young Dumb and thi | SBC Internet Services |
| 9281 | 99.11.17.193 | 11/30/10 12:57:22 AM | Im Young Dumb and thi | SBC Internet Services |

Bryan William Ott.xls

| 9282 | 75.15.243.66 | 11/30/10 08:11:18 AM | Im Young Dumb and thi | SBC Internet Services |
|------|--------------|----------------------|------------------------|------------------------|
| 9283 | 75.38.125.3 | 11/30/10 07:02:07 PM | Im Young Dumb and thi | SBC Internet Services |
| 9284 | 75.41.114.250 | 12/5/10 04:37:37 AM | Im Young Dumb and thi | SBC Internet Services |
| 9285 | 71.135.163.12 | 12/6/10 08:29:03 AM | Im Young Dumb and thi | SBC Internet Services |
| 9286 | 99.11.19.110 | 12/7/10 10:28:38 AM | Im Young Dumb and thi | SBC Internet Services |
| 9287 | 70.131.159.205 | 12/11/10 01:45:25 AM | Im Young Dumb and thi | SBC Internet Services |
| 9288 | 76.229.103.9 | 12/11/10 02:24:09 AM | Im Young Dumb and thi | SBC Internet Services |
| 9289 | 99.40.98.77 | 12/11/10 09:21:26 AM | Im Young Dumb and thi | SBC Internet Services |
| 9290 | 75.21.118.90 | 12/27/10 05:18:14 AM | Im Young Dumb and thi | SBC Internet Services |
| 9291 | 75.37.9.6 | 1/7/11 02:30:43 AM | Im Young Dumb and thi | SBC Internet Services |
| 9292 | 68.124.132.136 | 1/8/11 06:36:18 PM | Im Young Dumb and thi | SBC Internet Services |
| 9293 | 67.114.110.75 | 1/8/11 06:17:50 AM | Im Young Dumb and thi | SBC Internet Services |
| 9294 | 99.3.115.69 | 1/11/11 06:30:24 AM | Im Young Dumb and thi | SBC Internet Services |
| 9295 | 99.11.19.110 | 1/13/11 10:40:06 PM | Im Young Dumb and thi | SBC Internet Services |
| 9296 | 99.11.19.110 | 1/13/11 02:17:52 AM | Im Young Dumb and thi | SBC Internet Services |
| 9297 | 75.6.231.56 | 2/15/11 06:45:30 AM | Im Young Dumb and thi | SBC Internet Services |
| 9298 | 75.31.167.50 | 11/22/10 03:20:50 PM | Im Young Dumb and thi | SBC Internet Services |
| 9299 | 99.56.27.66 | 11/22/10 03:23:32 PM | Im Young Dumb and thi | SBC Internet Services |
| 9300 | 99.144.236.208 | 11/22/10 03:24:14 PM | Im Young Dumb and thi | SBC Internet Services |
| 9301 | 75.39.131.162 | 11/22/10 05:31:48 PM | Im Young Dumb and thi | SBC Internet Services |
| 9302 | 75.5.13.180 | 11/22/10 05:33:00 PM | Im Young Dumb and thi | SBC Internet Services |
| 9303 | 69.152.169.188 | 11/22/10 06:56:06 PM | Im Young Dumb and thi | SBC Internet Services |
| 9304 | 99.73.149.227 | 11/22/10 09:05:53 PM | Im Young Dumb and thi | SBC Internet Services |
| 9305 | 76.202.247.243 | 11/22/10 09:22:39 PM | Im Young Dumb and thi | SBC Internet Services |
| 9306 | 99.181.146.98 | 11/22/10 09:41:34 PM | Im Young Dumb and thi | SBC Internet Services |
| 9307 | 99.182.100.57 | 11/23/10 12:06:21 AM | Im Young Dumb and thi | SBC Internet Services |
| 9308 | 64.148.27.167 | 11/23/10 12:09:48 AM | Im Young Dumb and thi | SBC Internet Services |
| 9309 | 75.28.187.66 | 11/23/10 12:49:48 AM | Im Young Dumb and thi | SBC Internet Services |
| 9310 | 76.200.78.51 | 11/23/10 12:53:52 AM | Im Young Dumb and thi | SBC Internet Services |
| 9311 | 68.124.128.226 | 11/23/10 01:25:41 AM | Im Young Dumb and thi | SBC Internet Services |
| 9312 | 76.192.41.7 | 11/23/10 01:53:23 AM | Im Young Dumb and thi | SBC Internet Services |
| 9313 | 71.140.102.51 | 11/23/10 04:59:09 AM | Im Young Dumb and thi | SBC Internet Services |
| 9314 | 99.70.196.92 | 11/23/10 07:10:57 AM | Im Young Dumb and thi | SBC Internet Services |
| 9315 | 75.21.86.209 | 11/23/10 11:29:32 AM | Im Young Dumb and thi | SBC Internet Services |
| 9316 | 76.247.135.232 | 11/23/10 03:08:39 PM | Im Young Dumb and thi | SBC Internet Services |
| 9317 | 99.181.136.135 | 11/23/10 03:50:24 PM | Im Young Dumb and thi | SBC Internet Services |
| 9318 | 76.237.0.153 | 11/23/10 07:30:13 PM | Im Young Dumb and thi | SBC Internet Services |
| 9319 | 76.240.69.22 | 11/23/10 07:36:14 PM | Im Young Dumb and thi | SBC Internet Services |
| 9320 | 99.8.210.13 | 11/23/10 08:24:53 PM | Im Young Dumb and thi | SBC Internet Services |
| 9321 | 99.37.74.254 | 11/23/10 10:32:45 PM | Im Young Dumb and thi | SBC Internet Services |
| 9322 | 99.23.173.10 | 11/24/10 12:02:13 AM | Im Young Dumb and thi | SBC Internet Services |
| 9323 | 76.252.233.83 | 11/24/10 12:05:16 AM | Im Young Dumb and thi | SBC Internet Services |
| 9324 | 99.56.162.185 | 11/24/10 12:27:53 AM | Im Young Dumb and thi | SBC Internet Services |
| 9325 | 99.155.83.110 | 11/24/10 12:44:39 AM | Im Young Dumb and thi | SBC Internet Services |
| 9326 | 75.38.28.241 | 11/24/10 01:22:04 AM | Im Young Dumb and thi | SBC Internet Services |
| 9327 | 69.182.178.154 | 11/24/10 01:43:14 AM | Im Young Dumb and thi | SBC Internet Services |
| 9328 | 99.142.55.205 | 11/24/10 07:07:18 AM | Im Young Dumb and thi | SBC Internet Services |
| 9329 | 75.45.180.131 | 11/24/10 07:53:24 AM | Im Young Dumb and thi | SBC Internet Services |
| 9330 | 99.120.124.245 | 11/24/10 08:01:44 AM | Im Young Dumb and thi | SBC Internet Services |
| 9331 | 99.148.68.76 | 11/24/10 12:06:58 PM | Im Young Dumb and thi | SBC Internet Services |
| 9332 | 69.217.196.40 | 11/24/10 01:52:58 PM | Im Young Dumb and thi | SBC Internet Services |

Bryan William Ott.xls

| 9333 | 76.230.193.139 | 11/24/10 05:29:07 PM | Im Young Dumb and thi | SBC Internet Services |
|------|----------------|----------------------|----------------------|----------------------|
| 9334 | 75.57.212.77 | 11/24/10 05:37:54 PM | Im Young Dumb and thi | SBC Internet Services |
| 9335 | 75.38.132.213 | 11/24/10 06:08:14 PM | Im Young Dumb and thi | SBC Internet Services |
| 9336 | 99.41.224.157 | 11/24/10 07:08:35 PM | Im Young Dumb and thi | SBC Internet Services |
| 9337 | 99.25.10.95 | 11/24/10 10:09:01 PM | Im Young Dumb and thi | SBC Internet Services |
| 9338 | 71.135.44.66 | 11/25/10 12:25:05 AM | Im Young Dumb and thi | SBC Internet Services |
| 9339 | 70.253.83.95 | 11/25/10 12:52:55 AM | Im Young Dumb and thi | SBC Internet Services |
| 9340 | 68.88.97.194 | 11/25/10 12:56:00 AM | Im Young Dumb and thi | SBC Internet Services |
| 9341 | 99.65.51.214 | 11/25/10 01:31:47 AM | Im Young Dumb and thi | SBC Internet Services |
| 9342 | 75.48.21.47 | 11/25/10 01:59:02 AM | Im Young Dumb and thi | SBC Internet Services |
| 9343 | 99.191.113.194 | 11/25/10 02:15:37 AM | Im Young Dumb and thi | SBC Internet Services |
| 9344 | 99.116.142.140 | 11/25/10 02:20:02 AM | Im Young Dumb and thi | SBC Internet Services |
| 9345 | 70.143.78.8 | 11/25/10 02:58:48 AM | Im Young Dumb and thi | SBC Internet Services |
| 9346 | 99.108.112.124 | 11/25/10 04:27:03 AM | Im Young Dumb and thi | SBC Internet Services |
| 9347 | 76.252.231.46 | 11/25/10 05:17:26 AM | Im Young Dumb and thi | SBC Internet Services |
| 9348 | 99.57.221.110 | 11/25/10 07:41:41 AM | Im Young Dumb and thi | SBC Internet Services |
| 9349 | 99.179.68.227 | 11/25/10 09:06:25 AM | Im Young Dumb and thi | SBC Internet Services |
| 9350 | 69.153.57.188 | 11/25/10 09:06:48 AM | Im Young Dumb and thi | SBC Internet Services |
| 9351 | 67.127.103.113 | 11/25/10 09:33:20 AM | Im Young Dumb and thi | SBC Internet Services |
| 9352 | 99.56.240.66 | 11/25/10 11:44:47 AM | Im Young Dumb and thi | SBC Internet Services |
| 9353 | 70.234.2.165 | 11/25/10 11:55:05 AM | Im Young Dumb and thi | SBC Internet Services |
| 9354 | 99.0.106.160 | 11/25/10 12:47:28 PM | Im Young Dumb and thi | SBC Internet Services |
| 9355 | 75.7.197.58 | 11/25/10 02:11:51 PM | Im Young Dumb and thi | SBC Internet Services |
| 9356 | 99.88.142.241 | 11/25/10 02:41:59 PM | Im Young Dumb and thi | SBC Internet Services |
| 9357 | 76.198.244.170 | 11/25/10 02:47:35 PM | Im Young Dumb and thi | SBC Internet Services |
| 9358 | 68.120.89.174 | 11/25/10 05:41:44 PM | Im Young Dumb and thi | SBC Internet Services |
| 9359 | 75.36.255.45 | 11/25/10 08:44:07 PM | Im Young Dumb and thi | SBC Internet Services |
| 9360 | 69.229.28.45 | 11/25/10 10:41:14 PM | Im Young Dumb and thi | SBC Internet Services |
| 9361 | 99.36.40.181 | 11/25/10 10:48:02 PM | Im Young Dumb and thi | SBC Internet Services |
| 9362 | 68.122.5.81 | 11/26/10 12:01:31 AM | Im Young Dumb and thi | SBC Internet Services |
| 9363 | 99.131.0.220 | 11/26/10 12:28:13 AM | Im Young Dumb and thi | SBC Internet Services |
| 9364 | 99.157.102.152 | 11/26/10 12:31:07 AM | Im Young Dumb and thi | SBC Internet Services |
| 9365 | 99.189.52.137 | 11/26/10 01:27:24 AM | Im Young Dumb and thi | SBC Internet Services |
| 9366 | 68.248.147.54 | 11/26/10 03:04:36 AM | Im Young Dumb and thi | SBC Internet Services |
| 9367 | 76.232.20.166 | 11/26/10 06:50:01 AM | Im Young Dumb and thi | SBC Internet Services |
| 9368 | 99.55.214.185 | 11/26/10 08:36:53 AM | Im Young Dumb and thi | SBC Internet Services |
| 9369 | 99.56.241.173 | 11/26/10 11:24:53 AM | Im Young Dumb and thi | SBC Internet Services |
| 9370 | 99.50.204.50 | 11/26/10 04:34:45 PM | Im Young Dumb and thi | SBC Internet Services |
| 9371 | 99.158.2.33 | 11/26/10 04:55:33 PM | Im Young Dumb and thi | SBC Internet Services |
| 9372 | 99.37.113.63 | 11/26/10 05:28:10 PM | Im Young Dumb and thi | SBC Internet Services |
| 9373 | 75.18.135.146 | 11/26/10 09:08:30 PM | Im Young Dumb and thi | SBC Internet Services |
| 9374 | 69.225.85.4 | 11/26/10 09:24:07 PM | Im Young Dumb and thi | SBC Internet Services |
| 9375 | 99.110.45.171 | 11/26/10 09:46:52 PM | Im Young Dumb and thi | SBC Internet Services |
| 9376 | 99.12.68.220 | 11/27/10 12:00:05 AM | Im Young Dumb and thi | SBC Internet Services |
| 9377 | 71.142.254.176 | 11/27/10 12:09:55 AM | Im Young Dumb and thi | SBC Internet Services |
| 9378 | 99.56.131.19 | 11/27/10 01:09:41 AM | Im Young Dumb and thi | SBC Internet Services |
| 9379 | 71.137.157.91 | 11/27/10 01:47:54 AM | Im Young Dumb and thi | SBC Internet Services |
| 9380 | 99.110.45.171 | 11/27/10 02:02:58 AM | Im Young Dumb and thi | SBC Internet Services |
| 9381 | 99.146.1.86 | 11/27/10 04:02:35 AM | Im Young Dumb and thi | SBC Internet Services |
| 9382 | 70.251.224.166 | 11/27/10 04:32:41 AM | Im Young Dumb and thi | SBC Internet Services |
| 9383 | 76.250.64.37 | 11/27/10 05:32:19 AM | Im Young Dumb and thi | SBC Internet Services |

Bryan William Ott.xls

| 9384 | 76.250.253.216 | 11/27/10 06:14:42 AM | Im Young Dumb and thi | SBC Internet Services |
|------|----------------|----------------------|-----------------------|------------------------|
| 9385 | 63.198.113.113 | 11/27/10 06:36:20 AM | Im Young Dumb and thi | SBC Internet Services |
| 9386 | 99.17.220.97 | 11/27/10 07:28:33 AM | Im Young Dumb and thi | SBC Internet Services |
| 9387 | 99.19.69.212 | 11/27/10 07:36:43 AM | Im Young Dumb and thi | SBC Internet Services |
| 9388 | 99.141.188.198 | 11/27/10 08:17:07 AM | Im Young Dumb and thi | SBC Internet Services |
| 9389 | 68.73.238.14 | 11/27/10 09:22:55 AM | Im Young Dumb and thi | SBC Internet Services |
| 9390 | 75.14.214.172 | 11/27/10 10:30:30 AM | Im Young Dumb and thi | SBC Internet Services |
| 9391 | 99.101.148.20 | 11/29/10 01:20:27 PM | Im Young Dumb and thi | SBC Internet Services |
| 9392 | 99.12.67.81 | 11/29/10 01:20:38 PM | Im Young Dumb and thi | SBC Internet Services |
| 9393 | 99.62.218.167 | 11/29/10 01:24:48 PM | Im Young Dumb and thi | SBC Internet Services |
| 9394 | 76.240.77.218 | 11/29/10 01:39:31 PM | Im Young Dumb and thi | SBC Internet Services |
| 9395 | 99.176.13.68 | 11/29/10 05:18:57 PM | Im Young Dumb and thi | SBC Internet Services |
| 9396 | 99.157.248.236 | 11/29/10 08:27:54 PM | Im Young Dumb and thi | SBC Internet Services |
| 9397 | 76.252.173.167 | 11/30/10 12:03:58 AM | Im Young Dumb and thi | SBC Internet Services |
| 9398 | 99.110.45.171 | 11/30/10 12:07:43 AM | Im Young Dumb and thi | SBC Internet Services |
| 9399 | 76.208.149.129 | 11/30/10 12:07:51 AM | Im Young Dumb and thi | SBC Internet Services |
| 9400 | 69.233.27.55 | 11/30/10 12:11:14 AM | Im Young Dumb and thi | SBC Internet Services |
| 9401 | 99.135.150.75 | 11/30/10 12:28:32 AM | Im Young Dumb and thi | SBC Internet Services |
| 9402 | 70.140.58.143 | 11/30/10 12:46:12 AM | Im Young Dumb and thi | SBC Internet Services |
| 9403 | 108.73.119.131 | 11/30/10 01:14:56 AM | Im Young Dumb and thi | SBC Internet Services |
| 9404 | 99.71.199.154 | 11/30/10 01:40:45 AM | Im Young Dumb and thi | SBC Internet Services |
| 9405 | 69.148.48.166 | 11/30/10 02:23:20 AM | Im Young Dumb and thi | SBC Internet Services |
| 9406 | 75.39.141.228 | 11/30/10 02:31:48 AM | Im Young Dumb and thi | SBC Internet Services |
| 9407 | 99.30.143.144 | 11/30/10 04:09:36 AM | Im Young Dumb and thi | SBC Internet Services |
| 9408 | 66.140.72.190 | 11/30/10 04:48:01 AM | Im Young Dumb and thi | SBC Internet Services |
| 9409 | 99.0.114.228 | 11/30/10 05:03:46 AM | Im Young Dumb and thi | SBC Internet Services |
| 9410 | 99.150.251.248 | 11/30/10 09:08:50 AM | Im Young Dumb and thi | SBC Internet Services |
| 9411 | 99.146.40.193 | 11/30/10 04:19:36 PM | Im Young Dumb and thi | SBC Internet Services |
| 9412 | 75.41.58.183 | 12/1/10 12:56:57 AM | Im Young Dumb and thi | SBC Internet Services |
| 9413 | 99.110.45.171 | 12/1/10 01:13:08 AM | Im Young Dumb and thi | SBC Internet Services |
| 9414 | 75.42.225.225 | 12/1/10 01:19:30 AM | Im Young Dumb and thi | SBC Internet Services |
| 9415 | 99.38.149.61 | 12/2/10 03:27:43 PM | Im Young Dumb and thi | SBC Internet Services |
| 9416 | 75.40.208.130 | 12/2/10 03:29:12 PM | Im Young Dumb and thi | SBC Internet Services |
| 9417 | 76.218.209.23 | 12/2/10 03:34:51 PM | Im Young Dumb and thi | SBC Internet Services |
| 9418 | 69.236.81.250 | 12/2/10 05:14:30 PM | Im Young Dumb and thi | SBC Internet Services |
| 9419 | 99.1.242.201 | 12/2/10 05:20:14 PM | Im Young Dumb and thi | SBC Internet Services |
| 9420 | 69.225.195.215 | 12/3/10 01:20:07 AM | Im Young Dumb and thi | SBC Internet Services |
| 9421 | 75.56.51.71 | 12/3/10 01:33:59 AM | Im Young Dumb and thi | SBC Internet Services |
| 9422 | 99.110.45.171 | 12/3/10 12:03:55 AM | Im Young Dumb and thi | SBC Internet Services |
| 9423 | 69.151.119.188 | 12/3/10 01:21:47 AM | Im Young Dumb and thi | SBC Internet Services |
| 9424 | 99.135.8.219 | 12/3/10 02:08:04 AM | Im Young Dumb and thi | SBC Internet Services |
| 9425 | 76.208.186.10 | 12/3/10 02:44:28 AM | Im Young Dumb and thi | SBC Internet Services |
| 9426 | 99.54.104.70 | 12/3/10 05:45:03 AM | Im Young Dumb and thi | SBC Internet Services |
| 9427 | 75.56.54.138 | 12/3/10 06:00:22 AM | Im Young Dumb and thi | SBC Internet Services |
| 9428 | 75.4.252.51 | 12/3/10 07:50:22 AM | Im Young Dumb and thi | SBC Internet Services |
| 9429 | 75.63.25.113 | 12/3/10 10:52:50 AM | Im Young Dumb and thi | SBC Internet Services |
| 9430 | 69.236.89.134 | 12/3/10 01:50:37 PM | Im Young Dumb and thi | SBC Internet Services |
| 9431 | 99.144.65.135 | 12/3/10 01:52:46 PM | Im Young Dumb and thi | SBC Internet Services |
| 9432 | 71.134.231.163 | 12/4/10 12:54:36 AM | Im Young Dumb and thi | SBC Internet Services |
| 9433 | 99.175.72.159 | 12/4/10 02:47:44 AM | Im Young Dumb and thi | SBC Internet Services |
| 9434 | 75.27.127.53 | 12/4/10 03:19:13 AM | Im Young Dumb and thi | SBC Internet Services |

Bryan William Ott.xls

| 9435 | 65.65.220.35 | 12/4/10 05:42:34 AM | Im Young Dumb and thi | SBC Internet Services |
|------|--------------|---------------------|------------------------|------------------------|
| 9436 | 69.106.242.73 | 12/4/10 06:28:28 AM | Im Young Dumb and thi | SBC Internet Services |
| 9437 | 99.169.7.181 | 12/4/10 06:57:30 AM | Im Young Dumb and thi | SBC Internet Services |
| 9438 | 99.38.220.25 | 12/4/10 07:33:27 AM | Im Young Dumb and thi | SBC Internet Services |
| 9439 | 99.32.198.215 | 12/4/10 07:39:16 AM | Im Young Dumb and thi | SBC Internet Services |
| 9440 | 76.212.100.56 | 12/4/10 08:15:56 AM | Im Young Dumb and thi | SBC Internet Services |
| 9441 | 75.63.8.81 | 12/4/10 12:07:40 PM | Im Young Dumb and thi | SBC Internet Services |
| 9442 | 99.73.104.248 | 12/4/10 10:14:38 PM | Im Young Dumb and thi | SBC Internet Services |
| 9443 | 99.169.81.236 | 12/5/10 12:49:29 AM | Im Young Dumb and thi | SBC Internet Services |
| 9444 | 70.138.117.163 | 12/5/10 12:43:16 AM | Im Young Dumb and thi | SBC Internet Services |
| 9445 | 76.250.37.69 | 12/5/10 01:01:29 AM | Im Young Dumb and thi | SBC Internet Services |
| 9446 | 99.30.50.131 | 12/5/10 02:05:18 AM | Im Young Dumb and thi | SBC Internet Services |
| 9447 | 69.37.96.6 | 12/5/10 02:11:35 AM | Im Young Dumb and thi | SBC Internet Services |
| 9448 | 76.255.112.106 | 12/5/10 02:40:57 AM | Im Young Dumb and thi | SBC Internet Services |
| 9449 | 99.36.165.166 | 12/5/10 03:56:02 AM | Im Young Dumb and thi | SBC Internet Services |
| 9450 | 99.174.209.88 | 12/5/10 04:09:46 AM | Im Young Dumb and thi | SBC Internet Services |
| 9451 | 75.54.239.39 | 12/5/10 05:13:18 AM | Im Young Dumb and thi | SBC Internet Services |
| 9452 | 99.59.246.161 | 12/5/10 05:12:44 AM | Im Young Dumb and thi | SBC Internet Services |
| 9453 | 99.96.157.8 | 12/5/10 07:22:44 AM | Im Young Dumb and thi | SBC Internet Services |
| 9454 | 76.222.111.193 | 12/5/10 09:09:07 AM | Im Young Dumb and thi | SBC Internet Services |
| 9455 | 75.42.208.6 | 12/5/10 10:01:27 AM | Im Young Dumb and thi | SBC Internet Services |
| 9456 | 99.14.82.234 | 12/5/10 10:44:03 AM | Im Young Dumb and thi | SBC Internet Services |
| 9457 | 99.41.255.234 | 12/6/10 12:56:39 AM | Im Young Dumb and thi | SBC Internet Services |
| 9458 | 71.134.240.4 | 12/6/10 02:45:51 AM | Im Young Dumb and thi | SBC Internet Services |
| 9459 | 75.39.20.172 | 12/6/10 03:38:28 AM | Im Young Dumb and thi | SBC Internet Services |
| 9460 | 71.146.162.78 | 12/6/10 06:46:50 AM | Im Young Dumb and thi | SBC Internet Services |
| 9461 | 75.27.25.188 | 12/6/10 08:12:07 AM | Im Young Dumb and thi | SBC Internet Services |
| 9462 | 64.170.2.99 | 12/6/10 01:09:40 PM | Im Young Dumb and thi | SBC Internet Services |
| 9463 | 65.65.252.130 | 12/6/10 03:14:46 PM | Im Young Dumb and thi | SBC Internet Services |
| 9464 | 75.63.13.166 | 12/6/10 04:54:50 PM | Im Young Dumb and thi | SBC Internet Services |
| 9465 | 75.34.47.13 | 12/6/10 06:04:32 PM | Im Young Dumb and thi | SBC Internet Services |
| 9466 | 75.23.197.121 | 12/6/10 08:26:27 PM | Im Young Dumb and thi | SBC Internet Services |
| 9467 | 75.63.49.12 | 12/7/10 12:27:23 AM | Im Young Dumb and thi | SBC Internet Services |
| 9468 | 76.213.200.251 | 12/7/10 12:48:21 AM | Im Young Dumb and thi | SBC Internet Services |
| 9469 | 209.233.122.3 | 12/7/10 01:26:33 AM | Im Young Dumb and thi | SBC Internet Services |
| 9470 | 70.131.49.138 | 12/7/10 03:16:23 AM | Im Young Dumb and thi | SBC Internet Services |
| 9471 | 99.162.157.189 | 12/7/10 03:17:17 AM | Im Young Dumb and thi | SBC Internet Services |
| 9472 | 75.28.104.40 | 12/7/10 03:19:51 AM | Im Young Dumb and thi | SBC Internet Services |
| 9473 | 99.8.10.190 | 12/7/10 04:40:20 AM | Im Young Dumb and thi | SBC Internet Services |
| 9474 | 99.107.252.98 | 12/7/10 04:55:43 AM | Im Young Dumb and thi | SBC Internet Services |
| 9475 | 99.141.21.1 | 12/7/10 07:21:39 AM | Im Young Dumb and thi | SBC Internet Services |
| 9476 | 69.237.164.134 | 12/7/10 06:50:06 PM | Im Young Dumb and thi | SBC Internet Services |
| 9477 | 75.39.254.246 | 12/8/10 12:05:29 AM | Im Young Dumb and thi | SBC Internet Services |
| 9478 | 99.59.159.169 | 12/8/10 12:06:30 AM | Im Young Dumb and thi | SBC Internet Services |
| 9479 | 99.169.225.39 | 12/8/10 12:10:25 AM | Im Young Dumb and thi | SBC Internet Services |
| 9480 | 69.109.234.88 | 12/8/10 12:47:03 AM | Im Young Dumb and thi | SBC Internet Services |
| 9481 | 70.131.118.158 | 12/8/10 01:04:25 AM | Im Young Dumb and thi | SBC Internet Services |
| 9482 | 99.110.131.38 | 12/8/10 02:51:21 AM | Im Young Dumb and thi | SBC Internet Services |
| 9483 | 75.4.254.174 | 12/8/10 04:00:39 AM | Im Young Dumb and thi | SBC Internet Services |
| 9484 | 108.67.91.156 | 12/8/10 07:37:21 AM | Im Young Dumb and thi | SBC Internet Services |
| 9485 | 76.213.153.212 | 12/8/10 08:43:52 AM | Im Young Dumb and thi | SBC Internet Services |

Bryan William Ott.xls

| | | | | |
|---|---|---|---|---|
| 9486 | 71.141.122.136 | 12/8/10 11:03:32 AM | Im Young Dumb and thi | SBC Internet Services |
| 9487 | 99.112.229.20 | 12/8/10 08:27:19 PM | Im Young Dumb and thi | SBC Internet Services |
| 9488 | 68.126.147.220 | 12/8/10 08:43:42 PM | Im Young Dumb and thi | SBC Internet Services |
| 9489 | 70.133.5.196 | 12/9/10 03:18:28 AM | Im Young Dumb and thi | SBC Internet Services |
| 9490 | 71.138.214.115 | 12/9/10 04:05:35 AM | Im Young Dumb and thi | SBC Internet Services |
| 9491 | 69.177.115.187 | 12/9/10 05:07:45 AM | Im Young Dumb and thi | SBC Internet Services |
| 9492 | 75.58.84.50 | 12/9/10 05:30:55 AM | Im Young Dumb and thi | SBC Internet Services |
| 9493 | 75.25.14.126 | 12/9/10 09:10:54 AM | Im Young Dumb and thi | SBC Internet Services |
| 9494 | 69.233.93.86 | 12/9/10 04:18:03 PM | Im Young Dumb and thi | SBC Internet Services |
| 9495 | 99.130.192.212 | 12/9/10 04:25:15 PM | Im Young Dumb and thi | SBC Internet Services |
| 9496 | 99.157.251.223 | 12/9/10 08:15:26 PM | Im Young Dumb and thi | SBC Internet Services |
| 9497 | 71.133.174.227 | 12/9/10 09:53:43 PM | Im Young Dumb and thi | SBC Internet Services |
| 9498 | 99.112.157.220 | 12/9/10 12:26:44 AM | Im Young Dumb and thi | SBC Internet Services |
| 9499 | 75.38.12.171 | 12/9/10 01:07:29 AM | Im Young Dumb and thi | SBC Internet Services |
| 9500 | 99.61.182.90 | 12/9/10 01:52:38 AM | Im Young Dumb and thi | SBC Internet Services |
| 9501 | 70.247.166.215 | 12/9/10 02:00:43 AM | Im Young Dumb and thi | SBC Internet Services |
| 9502 | 70.251.66.201 | 12/10/10 11:20:46 AM | Im Young Dumb and thi | SBC Internet Services |
| 9503 | 99.69.142.45 | 12/10/10 12:06:02 AM | Im Young Dumb and thi | SBC Internet Services |
| 9504 | 71.129.63.41 | 12/10/10 11:40:54 AM | Im Young Dumb and thi | SBC Internet Services |
| 9505 | 99.155.86.2 | 12/10/10 12:06:19 AM | Im Young Dumb and thi | SBC Internet Services |
| 9506 | 76.204.214.197 | 12/10/10 07:08:47 PM | Im Young Dumb and thi | SBC Internet Services |
| 9507 | 99.159.253.122 | 12/10/10 12:14:00 AM | Im Young Dumb and thi | SBC Internet Services |
| 9508 | 71.132.215.168 | 12/10/10 08:35:45 PM | Im Young Dumb and thi | SBC Internet Services |
| 9509 | 99.151.37.244 | 12/10/10 12:52:47 AM | Im Young Dumb and thi | SBC Internet Services |
| 9510 | 76.233.173.121 | 12/10/10 01:48:16 AM | Im Young Dumb and thi | SBC Internet Services |
| 9511 | 99.74.235.190 | 12/10/10 04:33:32 AM | Im Young Dumb and thi | SBC Internet Services |
| 9512 | 99.141.196.87 | 12/10/10 05:04:10 AM | Im Young Dumb and thi | SBC Internet Services |
| 9513 | 69.110.73.197 | 12/10/10 06:03:01 AM | Im Young Dumb and thi | SBC Internet Services |
| 9514 | 99.138.1.182 | 12/11/10 03:23:44 AM | Im Young Dumb and thi | SBC Internet Services |
| 9515 | 69.225.29.212 | 12/11/10 06:23:11 AM | Im Young Dumb and thi | SBC Internet Services |
| 9516 | 99.34.211.36 | 12/11/10 09:14:58 AM | Im Young Dumb and thi | SBC Internet Services |
| 9517 | 76.253.101.213 | 12/11/10 11:45:23 AM | Im Young Dumb and thi | SBC Internet Services |
| 9518 | 69.231.145.31 | 12/12/10 11:09:13 AM | Im Young Dumb and thi | SBC Internet Services |
| 9519 | 76.220.40.115 | 12/12/10 11:30:53 AM | Im Young Dumb and thi | SBC Internet Services |
| 9520 | 99.165.234.146 | 12/12/10 04:21:24 PM | Im Young Dumb and thi | SBC Internet Services |
| 9521 | 99.70.91.166 | 12/12/10 12:32:05 AM | Im Young Dumb and thi | SBC Internet Services |
| 9522 | 99.74.218.54 | 12/12/10 02:26:48 AM | Im Young Dumb and thi | SBC Internet Services |
| 9523 | 75.18.125.126 | 12/12/10 03:45:26 AM | Im Young Dumb and thi | SBC Internet Services |
| 9524 | 65.69.64.230 | 12/12/10 04:10:27 AM | Im Young Dumb and thi | SBC Internet Services |
| 9525 | 99.169.116.72 | 12/12/10 04:22:12 AM | Im Young Dumb and thi | SBC Internet Services |
| 9526 | 69.225.140.159 | 12/12/10 06:19:07 AM | Im Young Dumb and thi | SBC Internet Services |
| 9527 | 67.126.202.19 | 12/13/10 03:16:07 AM | Im Young Dumb and thi | SBC Internet Services |
| 9528 | 108.67.40.45 | 12/13/10 03:59:16 AM | Im Young Dumb and thi | SBC Internet Services |
| 9529 | 69.235.153.89 | 12/13/10 09:13:31 AM | Im Young Dumb and thi | SBC Internet Services |
| 9530 | 70.252.57.6 | 12/13/10 11:14:04 AM | Im Young Dumb and thi | SBC Internet Services |
| 9531 | 75.57.198.45 | 12/13/10 05:39:16 PM | Im Young Dumb and thi | SBC Internet Services |
| 9532 | 99.57.29.219 | 12/14/10 04:01:19 PM | Im Young Dumb and thi | SBC Internet Services |
| 9533 | 76.235.25.233 | 12/14/10 04:33:31 PM | Im Young Dumb and thi | SBC Internet Services |
| 9534 | 99.18.3.24 | 12/14/10 02:10:19 AM | Im Young Dumb and thi | SBC Internet Services |
| 9535 | 71.155.240.244 | 12/14/10 04:57:09 AM | Im Young Dumb and thi | SBC Internet Services |
| 9536 | 75.61.68.3 | 12/14/10 06:20:04 AM | Im Young Dumb and thi | SBC Internet Services |

Bryan William Ott.xls

| 9537 | 99.40.148.71 | 12/15/10 12:25:00 AM | Im Young Dumb and thi | SBC Internet Services |
|------|--------------|----------------------|------------------------|------------------------|
| 9538 | 75.42.64.162 | 12/15/10 11:44:49 AM | Im Young Dumb and thi | SBC Internet Services |
| 9539 | 99.66.45.37 | 12/15/10 03:16:20 PM | Im Young Dumb and thi | SBC Internet Services |
| 9540 | 76.230.236.154 | 12/16/10 12:10:52 AM | Im Young Dumb and thi | SBC Internet Services |
| 9541 | 99.102.202.1 | 12/16/10 10:57:38 PM | Im Young Dumb and thi | SBC Internet Services |
| 9542 | 68.123.153.153 | 12/16/10 07:15:43 AM | Im Young Dumb and thi | SBC Internet Services |
| 9543 | 75.62.139.70 | 12/17/10 02:34:32 AM | Im Young Dumb and thi | SBC Internet Services |
| 9544 | 76.200.141.144 | 12/17/10 03:08:15 AM | Im Young Dumb and thi | SBC Internet Services |
| 9545 | 76.205.117.251 | 12/17/10 01:02:17 PM | Im Young Dumb and thi | SBC Internet Services |
| 9546 | 76.210.228.109 | 12/17/10 05:17:31 AM | Im Young Dumb and thi | SBC Internet Services |
| 9547 | 99.22.171.72 | 12/17/10 01:08:35 AM | Im Young Dumb and thi | SBC Internet Services |
| 9548 | 76.197.190.38 | 12/17/10 01:31:58 AM | Im Young Dumb and thi | SBC Internet Services |
| 9549 | 75.61.66.94 | 12/18/10 08:47:38 AM | Im Young Dumb and thi | SBC Internet Services |
| 9550 | 68.123.156.189 | 12/18/10 10:13:21 AM | Im Young Dumb and thi | SBC Internet Services |
| 9551 | 99.60.164.32 | 12/18/10 10:24:38 PM | Im Young Dumb and thi | SBC Internet Services |
| 9552 | 99.59.73.245 | 12/18/10 12:39:21 AM | Im Young Dumb and thi | SBC Internet Services |
| 9553 | 70.234.188.253 | 12/18/10 01:33:57 PM | Im Young Dumb and thi | SBC Internet Services |
| 9554 | 99.90.206.15 | 12/18/10 01:07:53 AM | Im Young Dumb and thi | SBC Internet Services |
| 9555 | 99.141.193.27 | 12/18/10 01:10:38 AM | Im Young Dumb and thi | SBC Internet Services |
| 9556 | 99.19.51.8 | 12/18/10 01:36:38 AM | Im Young Dumb and thi | SBC Internet Services |
| 9557 | 99.162.89.94 | 12/19/10 02:45:03 AM | Im Young Dumb and thi | SBC Internet Services |
| 9558 | 99.67.51.239 | 12/19/10 09:29:54 PM | Im Young Dumb and thi | SBC Internet Services |
| 9559 | 69.231.152.53 | 12/20/10 06:17:50 PM | Im Young Dumb and thi | SBC Internet Services |
| 9560 | 75.39.136.245 | 12/20/10 11:32:42 PM | Im Young Dumb and thi | SBC Internet Services |
| 9561 | 99.93.55.144 | 12/20/10 02:10:23 AM | Im Young Dumb and thi | SBC Internet Services |
| 9562 | 99.155.21.10 | 12/20/10 08:16:40 AM | Im Young Dumb and thi | SBC Internet Services |
| 9563 | 76.212.233.40 | 12/21/10 04:29:25 PM | Im Young Dumb and thi | SBC Internet Services |
| 9564 | 99.117.58.11 | 12/21/10 10:33:28 AM | Im Young Dumb and thi | SBC Internet Services |
| 9565 | 69.232.202.18 | 12/21/10 05:25:30 PM | Im Young Dumb and thi | SBC Internet Services |
| 9566 | 75.4.254.174 | 12/21/10 06:18:14 AM | Im Young Dumb and thi | SBC Internet Services |
| 9567 | 75.63.52.104 | 12/22/10 07:02:16 AM | Im Young Dumb and thi | SBC Internet Services |
| 9568 | 76.221.247.251 | 12/22/10 08:30:58 PM | Im Young Dumb and thi | SBC Internet Services |
| 9569 | 69.210.37.59 | 12/23/10 04:33:16 AM | Im Young Dumb and thi | SBC Internet Services |
| 9570 | 75.48.78.158 | 12/23/10 07:42:35 PM | Im Young Dumb and thi | SBC Internet Services |
| 9571 | 99.54.54.122 | 12/23/10 10:20:43 PM | Im Young Dumb and thi | SBC Internet Services |
| 9572 | 69.109.225.19 | 12/23/10 03:47:35 AM | Im Young Dumb and thi | SBC Internet Services |
| 9573 | 76.202.221.210 | 12/24/10 03:21:18 PM | Im Young Dumb and thi | SBC Internet Services |
| 9574 | 99.9.162.25 | 12/24/10 04:52:28 AM | Im Young Dumb and thi | SBC Internet Services |
| 9575 | 69.211.99.244 | 12/24/10 06:11:29 AM | Im Young Dumb and thi | SBC Internet Services |
| 9576 | 66.142.56.6 | 12/27/10 10:39:10 PM | Im Young Dumb and thi | SBC Internet Services |
| 9577 | 99.156.164.142 | 12/27/10 11:09:16 PM | Im Young Dumb and thi | SBC Internet Services |
| 9578 | 75.9.54.78 | 12/28/10 01:55:56 PM | Im Young Dumb and thi | SBC Internet Services |
| 9579 | 99.9.162.25 | 12/28/10 03:40:24 PM | Im Young Dumb and thi | SBC Internet Services |
| 9580 | 99.169.50.217 | 12/28/10 07:45:32 PM | Im Young Dumb and thi | SBC Internet Services |
| 9581 | 99.35.188.101 | 12/29/10 10:41:05 AM | Im Young Dumb and thi | SBC Internet Services |
| 9582 | 99.21.47.158 | 12/29/10 02:05:50 AM | Im Young Dumb and thi | SBC Internet Services |
| 9583 | 99.172.10.33 | 12/29/10 11:16:10 AM | Im Young Dumb and thi | SBC Internet Services |
| 9584 | 68.127.174.216 | 12/29/10 03:52:24 AM | Im Young Dumb and thi | SBC Internet Services |
| 9585 | 99.140.162.110 | 12/29/10 07:39:09 AM | Im Young Dumb and thi | SBC Internet Services |
| 9586 | 65.69.69.181 | 12/29/10 08:55:38 AM | Im Young Dumb and thi | SBC Internet Services |
| 9587 | 76.205.5.99 | 12/29/10 09:17:05 AM | Im Young Dumb and thi | SBC Internet Services |

Bryan William Ott.xls

| 9588 | 99.54.174.13 | 12/30/10 03:49:39 PM | Im Young Dumb and thi | SBC Internet Services |
|------|--------------|----------------------|----------------------|----------------------|
| 9589 | 99.166.143.190 | 12/31/10 01:29:14 AM | Im Young Dumb and thi | SBC Internet Services |
| 9590 | 75.17.203.149 | 12/31/10 08:36:50 AM | Im Young Dumb and thi | SBC Internet Services |
| 9591 | 99.186.98.17 | 1/1/11 02:27:09 AM | Im Young Dumb and thi | SBC Internet Services |
| 9592 | 99.139.101.54 | 1/1/11 09:29:00 AM | Im Young Dumb and thi | SBC Internet Services |
| 9593 | 69.153.135.193 | 1/1/11 05:33:43 PM | Im Young Dumb and thi | SBC Internet Services |
| 9594 | 76.252.178.12 | 1/2/11 04:09:00 AM | Im Young Dumb and thi | SBC Internet Services |
| 9595 | 99.65.108.157 | 1/2/11 12:14:29 PM | Im Young Dumb and thi | SBC Internet Services |
| 9596 | 99.73.41.166 | 1/2/11 01:34:09 PM | Im Young Dumb and thi | SBC Internet Services |
| 9597 | 69.235.146.2 | 1/2/11 10:21:58 AM | Im Young Dumb and thi | SBC Internet Services |
| 9598 | 71.139.167.56 | 1/3/11 02:26:16 PM | Im Young Dumb and thi | SBC Internet Services |
| 9599 | 108.68.137.198 | 1/3/11 04:48:58 AM | Im Young Dumb and thi | SBC Internet Services |
| 9600 | 99.72.226.244 | 1/4/11 07:31:37 AM | Im Young Dumb and thi | SBC Internet Services |
| 9601 | 99.88.30.183 | 1/4/11 07:41:32 PM | Im Young Dumb and thi | SBC Internet Services |
| 9602 | 67.126.131.162 | 1/4/11 01:32:13 AM | Im Young Dumb and thi | SBC Internet Services |
| 9603 | 99.23.134.28 | 1/4/11 04:13:41 AM | Im Young Dumb and thi | SBC Internet Services |
| 9604 | 71.130.59.189 | 1/5/11 06:34:01 AM | Im Young Dumb and thi | SBC Internet Services |
| 9605 | 70.239.190.248 | 1/5/11 08:28:04 AM | Im Young Dumb and thi | SBC Internet Services |
| 9606 | 69.110.91.64 | 1/5/11 11:15:29 PM | Im Young Dumb and thi | SBC Internet Services |
| 9607 | 69.151.131.9 | 1/5/11 10:32:57 PM | Im Young Dumb and thi | SBC Internet Services |
| 9608 | 76.195.146.207 | 1/5/11 02:37:26 AM | Im Young Dumb and thi | SBC Internet Services |
| 9609 | 99.101.217.7 | 1/5/11 06:42:15 AM | Im Young Dumb and thi | SBC Internet Services |
| 9610 | 71.146.152.75 | 1/6/11 06:19:12 AM | Im Young Dumb and thi | SBC Internet Services |
| 9611 | 65.65.56.2 | 1/6/11 05:14:52 AM | Im Young Dumb and thi | SBC Internet Services |
| 9612 | 99.101.217.7 | 1/6/11 10:54:19 AM | Im Young Dumb and thi | SBC Internet Services |
| 9613 | 99.13.225.75 | 1/6/11 12:01:46 AM | Im Young Dumb and thi | SBC Internet Services |
| 9614 | 99.7.53.4 | 1/7/11 08:41:44 PM | Im Young Dumb and thi | SBC Internet Services |
| 9615 | 99.109.18.115 | 1/7/11 12:11:39 AM | Im Young Dumb and thi | SBC Internet Services |
| 9616 | 69.235.154.63 | 1/8/11 01:47:41 PM | Im Young Dumb and thi | SBC Internet Services |
| 9617 | 75.4.227.26 | 1/8/11 12:20:50 AM | Im Young Dumb and thi | SBC Internet Services |
| 9618 | 76.246.158.170 | 1/8/11 04:54:22 AM | Im Young Dumb and thi | SBC Internet Services |
| 9619 | 75.39.129.110 | 1/8/11 04:15:39 AM | Im Young Dumb and thi | SBC Internet Services |
| 9620 | 99.141.104.103 | 1/9/11 12:12:33 AM | Im Young Dumb and thi | SBC Internet Services |
| 9621 | 70.242.184.215 | 1/9/11 03:31:51 AM | Im Young Dumb and thi | SBC Internet Services |
| 9622 | 99.75.113.101 | 1/9/11 03:31:57 PM | Im Young Dumb and thi | SBC Internet Services |
| 9623 | 99.96.118.5 | 1/10/11 04:59:09 PM | Im Young Dumb and thi | SBC Internet Services |
| 9624 | 99.103.21.152 | 1/11/11 01:22:42 AM | Im Young Dumb and thi | SBC Internet Services |
| 9625 | 99.20.133.236 | 1/11/11 08:06:24 AM | Im Young Dumb and thi | SBC Internet Services |
| 9626 | 75.48.20.100 | 1/11/11 03:53:26 AM | Im Young Dumb and thi | SBC Internet Services |
| 9627 | 69.236.88.8 | 1/11/11 10:13:32 AM | Im Young Dumb and thi | SBC Internet Services |
| 9628 | 99.153.201.216 | 1/12/11 04:49:33 AM | Im Young Dumb and thi | SBC Internet Services |
| 9629 | 69.237.90.91 | 1/12/11 04:22:37 PM | Im Young Dumb and thi | SBC Internet Services |
| 9630 | 99.8.29.217 | 1/13/11 02:13:22 PM | Im Young Dumb and thi | SBC Internet Services |
| 9631 | 99.70.22.195 | 1/13/11 05:38:36 PM | Im Young Dumb and thi | SBC Internet Services |
| 9632 | 99.67.191.9 | 1/14/11 12:43:22 AM | Im Young Dumb and thi | SBC Internet Services |
| 9633 | 99.28.84.79 | 1/14/11 02:28:48 AM | Im Young Dumb and thi | SBC Internet Services |
| 9634 | 99.88.22.244 | 1/14/11 01:27:28 AM | Im Young Dumb and thi | SBC Internet Services |
| 9635 | 68.120.81.24 | 1/14/11 03:17:40 PM | Im Young Dumb and thi | SBC Internet Services |
| 9636 | 67.126.128.17 | 1/15/11 11:58:01 AM | Im Young Dumb and thi | SBC Internet Services |
| 9637 | 99.131.63.105 | 1/15/11 07:18:38 PM | Im Young Dumb and thi | SBC Internet Services |
| 9638 | 75.5.13.44 | 1/15/11 11:29:30 AM | Im Young Dumb and thi | SBC Internet Services |

Bryan William Ott.xls

| 9639 | 99.182.217.77 | 1/15/11 02:41:27 AM | Im Young Dumb and thi | SBC Internet Services |
|------|---------------|---------------------|----------------------|----------------------|
| 9640 | 99.32.79.84 | 1/15/11 06:26:08 PM | Im Young Dumb and thi | SBC Internet Services |
| 9641 | 69.104.67.93 | 1/15/11 01:09:49 PM | Im Young Dumb and thi | SBC Internet Services |
| 9642 | 69.104.18.18 | 1/16/11 08:22:12 AM | Im Young Dumb and thi | SBC Internet Services |
| 9643 | 99.57.114.170 | 1/16/11 04:14:09 AM | Im Young Dumb and thi | SBC Internet Services |
| 9644 | 69.236.91.201 | 1/16/11 12:29:37 AM | Im Young Dumb and thi | SBC Internet Services |
| 9645 | 75.26.207.51 | 1/16/11 04:54:59 PM | Im Young Dumb and thi | SBC Internet Services |
| 9646 | 67.126.131.126 | 1/16/11 04:51:35 AM | Im Young Dumb and thi | SBC Internet Services |
| 9647 | 99.168.100.24 | 1/16/11 03:54:08 AM | Im Young Dumb and thi | SBC Internet Services |
| 9648 | 99.33.94.155 | 1/17/11 11:06:47 AM | Im Young Dumb and thi | SBC Internet Services |
| 9649 | 65.42.208.135 | 1/17/11 12:36:22 AM | Im Young Dumb and thi | SBC Internet Services |
| 9650 | 75.4.242.132 | 1/17/11 12:02:37 AM | Im Young Dumb and thi | SBC Internet Services |
| 9651 | 76.201.151.108 | 1/20/11 11:19:05 PM | Im Young Dumb and thi | SBC Internet Services |
| 9652 | 76.238.128.61 | 1/20/11 04:12:54 PM | Im Young Dumb and thi | SBC Internet Services |
| 9653 | 69.231.51.237 | 1/20/11 07:10:52 PM | Im Young Dumb and thi | SBC Internet Services |
| 9654 | 71.155.150.15 | 1/20/11 08:52:24 PM | Im Young Dumb and thi | SBC Internet Services |
| 9655 | 68.122.75.161 | 1/21/11 03:12:07 AM | Im Young Dumb and thi | SBC Internet Services |
| 9656 | 68.122.35.28 | 1/21/11 03:46:47 AM | Im Young Dumb and thi | SBC Internet Services |
| 9657 | 75.46.88.45 | 1/21/11 08:36:54 AM | Im Young Dumb and thi | SBC Internet Services |
| 9658 | 75.18.194.228 | 1/22/11 09:26:00 AM | Im Young Dumb and thi | SBC Internet Services |
| 9659 | 70.140.113.110 | 1/22/11 08:10:31 AM | Im Young Dumb and thi | SBC Internet Services |
| 9660 | 76.255.93.155 | 1/22/11 08:41:23 AM | Im Young Dumb and thi | SBC Internet Services |
| 9661 | 67.127.56.119 | 1/22/11 08:23:08 AM | Im Young Dumb and thi | SBC Internet Services |
| 9662 | 76.222.127.54 | 1/23/11 07:29:01 PM | Im Young Dumb and thi | SBC Internet Services |
| 9663 | 75.18.185.191 | 1/23/11 08:28:10 AM | Im Young Dumb and thi | SBC Internet Services |
| 9664 | 99.88.82.64 | 1/23/11 08:13:08 PM | Im Young Dumb and thi | SBC Internet Services |
| 9665 | 75.51.105.2 | 1/24/11 10:59:55 PM | Im Young Dumb and thi | SBC Internet Services |
| 9666 | 69.224.94.158 | 1/24/11 07:15:32 AM | Im Young Dumb and thi | SBC Internet Services |
| 9667 | 76.251.103.57 | 1/24/11 10:38:45 PM | Im Young Dumb and thi | SBC Internet Services |
| 9668 | 99.34.196.89 | 1/24/11 12:24:52 PM | Im Young Dumb and thi | SBC Internet Services |
| 9669 | 69.236.93.207 | 1/25/11 10:21:01 AM | Im Young Dumb and thi | SBC Internet Services |
| 9670 | 99.50.190.4 | 1/25/11 06:56:55 PM | Im Young Dumb and thi | SBC Internet Services |
| 9671 | 75.23.125.193 | 1/25/11 05:49:15 PM | Im Young Dumb and thi | SBC Internet Services |
| 9672 | 76.234.21.197 | 1/25/11 06:36:09 AM | Im Young Dumb and thi | SBC Internet Services |
| 9673 | 99.21.47.158 | 1/25/11 05:45:06 AM | Im Young Dumb and thi | SBC Internet Services |
| 9674 | 99.138.2.103 | 1/25/11 05:59:03 PM | Im Young Dumb and thi | SBC Internet Services |
| 9675 | 68.122.116.104 | 1/26/11 04:02:47 PM | Im Young Dumb and thi | SBC Internet Services |
| 9676 | 76.194.239.149 | 1/26/11 06:51:07 AM | Im Young Dumb and thi | SBC Internet Services |
| 9677 | 69.211.21.128 | 1/26/11 05:11:13 AM | Im Young Dumb and thi | SBC Internet Services |
| 9678 | 108.64.255.131 | 1/27/11 02:46:54 AM | Im Young Dumb and thi | SBC Internet Services |
| 9679 | 99.166.140.240 | 1/27/11 04:54:23 PM | Im Young Dumb and thi | SBC Internet Services |
| 9680 | 75.27.36.128 | 1/28/11 04:15:48 AM | Im Young Dumb and thi | SBC Internet Services |
| 9681 | 99.6.208.227 | 1/28/11 02:33:53 AM | Im Young Dumb and thi | SBC Internet Services |
| 9682 | 67.124.88.245 | 1/28/11 02:33:34 AM | Im Young Dumb and thi | SBC Internet Services |
| 9683 | 68.122.35.251 | 1/29/11 04:32:47 AM | Im Young Dumb and thi | SBC Internet Services |
| 9684 | 76.240.197.96 | 1/29/11 12:20:11 AM | Im Young Dumb and thi | SBC Internet Services |
| 9685 | 99.27.249.112 | 1/29/11 03:06:23 AM | Im Young Dumb and thi | SBC Internet Services |
| 9686 | 67.124.91.17 | 1/30/11 03:46:18 AM | Im Young Dumb and thi | SBC Internet Services |
| 9687 | 99.139.252.229 | 1/30/11 03:13:47 AM | Im Young Dumb and thi | SBC Internet Services |
| 9688 | 67.127.57.74 | 1/30/11 10:52:34 PM | Im Young Dumb and thi | SBC Internet Services |
| 9689 | 69.232.223.38 | 1/30/11 06:40:46 PM | Im Young Dumb and thi | SBC Internet Services |

Bryan William Ott.xls

| 9690 | 76.247.15.121 | 1/31/11 12:40:51 AM | Im Young Dumb and thi | SBC Internet Services |
|------|---------------|---------------------|-----------------------|-----------------------|
| 9691 | 76.212.188.171 | 1/31/11 07:55:27 AM | Im Young Dumb and thi | SBC Internet Services |
| 9692 | 68.122.69.89 | 1/31/11 10:15:17 AM | Im Young Dumb and thi | SBC Internet Services |
| 9693 | 99.102.177.36 | 2/1/11 06:42:18 AM | Im Young Dumb and thi | SBC Internet Services |
| 9694 | 99.116.240.192 | 2/1/11 04:22:41 AM | Im Young Dumb and thi | SBC Internet Services |
| 9695 | 76.210.132.238 | 2/1/11 01:58:14 AM | Im Young Dumb and thi | SBC Internet Services |
| 9696 | 67.127.58.189 | 2/1/11 09:07:10 AM | Im Young Dumb and thi | SBC Internet Services |
| 9697 | 99.110.134.161 | 2/1/11 02:28:39 AM | Im Young Dumb and thi | SBC Internet Services |
| 9698 | 69.104.19.211 | 2/1/11 01:17:17 AM | Im Young Dumb and thi | SBC Internet Services |
| 9699 | 68.122.32.39 | 2/1/11 11:07:41 PM | Im Young Dumb and thi | SBC Internet Services |
| 9700 | 99.18.25.157 | 2/2/11 12:51:10 AM | Im Young Dumb and thi | SBC Internet Services |
| 9701 | 99.177.156.135 | 2/2/11 04:44:41 AM | Im Young Dumb and thi | SBC Internet Services |
| 9702 | 67.127.59.94 | 2/2/11 04:37:45 AM | Im Young Dumb and thi | SBC Internet Services |
| 9703 | 99.110.217.227 | 2/2/11 09:07:39 AM | Im Young Dumb and thi | SBC Internet Services |
| 9704 | 68.23.156.81 | 2/2/11 02:02:20 PM | Im Young Dumb and thi | SBC Internet Services |
| 9705 | 69.104.219.232 | 2/2/11 05:31:36 PM | Im Young Dumb and thi | SBC Internet Services |
| 9706 | 99.36.165.166 | 2/3/11 07:51:55 AM | Im Young Dumb and thi | SBC Internet Services |
| 9707 | 75.31.51.192 | 2/3/11 01:03:03 AM | Im Young Dumb and thi | SBC Internet Services |
| 9708 | 99.129.138.224 | 2/3/11 08:26:35 AM | Im Young Dumb and thi | SBC Internet Services |
| 9709 | 67.124.151.147 | 2/3/11 02:05:22 AM | Im Young Dumb and thi | SBC Internet Services |
| 9710 | 75.60.103.20 | 2/9/11 12:32:35 AM | Im Young Dumb and thi | SBC Internet Services |
| 9711 | 68.122.73.115 | 2/9/11 01:38:13 AM | Im Young Dumb and thi | SBC Internet Services |
| 9712 | 99.30.62.190 | 2/10/11 10:57:26 AM | Im Young Dumb and thi | SBC Internet Services |
| 9713 | 99.30.64.89 | 2/11/11 12:36:18 AM | Im Young Dumb and thi | SBC Internet Services |
| 9714 | 99.31.123.124 | 2/12/11 04:53:10 PM | Im Young Dumb and thi | SBC Internet Services |
| 9715 | 75.23.247.112 | 2/14/11 11:31:39 PM | Im Young Dumb and thi | SBC Internet Services |
| 9716 | 108.69.65.82 | 2/15/11 06:07:27 PM | Im Young Dumb and thi | SBC Internet Services |
| 9717 | 99.112.102.138 | 2/18/11 06:29:55 PM | Im Young Dumb and thi | SBC Internet Services |
| 9718 | 99.33.92.141 | 2/19/11 02:44:12 AM | Im Young Dumb and thi | SBC Internet Services |
| 9719 | 99.67.191.9 | 2/20/11 09:18:08 PM | Im Young Dumb and thi | SBC Internet Services |
| 9720 | 99.58.9.217 | 2/22/11 10:00:15 AM | Im Young Dumb and thi | SBC Internet Services |
| 9721 | 76.247.13.174 | 2/22/11 05:08:36 PM | Im Young Dumb and thi | SBC Internet Services |
| 9722 | 108.64.0.125 | 2/22/11 06:43:56 PM | Im Young Dumb and thi | SBC Internet Services |
| 9723 | 69.152.253.89 | 2/23/11 06:28:57 AM | Im Young Dumb and thi | SBC Internet Services |
| 9724 | 68.124.184.172 | 2/23/11 06:49:59 AM | Im Young Dumb and thi | SBC Internet Services |
| 9725 | 71.142.221.164 | 2/23/11 01:03:19 PM | Im Young Dumb and thi | SBC Internet Services |
| 9726 | 99.27.137.26 | 2/24/11 12:15:10 AM | Im Young Dumb and thi | SBC Internet Services |
| 9727 | 99.191.74.154 | 2/24/11 12:22:19 AM | Im Young Dumb and thi | SBC Internet Services |
| 9728 | 99.177.157.96 | 2/24/11 01:43:21 AM | Im Young Dumb and thi | SBC Internet Services |
| 9729 | 108.67.194.15 | 2/25/11 04:52:37 AM | Im Young Dumb and thi | SBC Internet Services |
| 9730 | 99.173.155.62 | 2/25/11 07:33:36 PM | Im Young Dumb and thi | SBC Internet Services |
| 9731 | 99.9.185.145 | 2/25/11 10:17:25 PM | Im Young Dumb and thi | SBC Internet Services |
| 9732 | 75.16.191.228 | 12/24/10 12:41:47 AM | Im Young Dumb and thi | SBC Internet Services |
| 9733 | 75.13.77.85 | 12/24/10 04:46:14 AM | Im Young Dumb and thi | SBC Internet Services |
| 9734 | 75.25.173.93 | 12/24/10 12:16:20 PM | Im Young Dumb and thi | SBC Internet Services |
| 9735 | 69.232.56.230 | 12/24/10 04:26:15 PM | Im Young Dumb and thi | SBC Internet Services |
| 9736 | 99.151.199.253 | 12/25/10 07:38:09 AM | Im Young Dumb and thi | SBC Internet Services |
| 9737 | 76.226.177.23 | 12/25/10 08:00:10 PM | Im Young Dumb and thi | SBC Internet Services |
| 9738 | 76.236.182.150 | 12/27/10 03:57:40 PM | Im Young Dumb and thi | SBC Internet Services |
| 9739 | 76.235.170.70 | 12/28/10 07:14:27 AM | Im Young Dumb and thi | SBC Internet Services |
| 9740 | 99.97.141.183 | 12/28/10 01:00:39 AM | Im Young Dumb and thi | SBC Internet Services |

Bryan William Ott.xls

| 9741 | 76.236.189.83 | 12/28/10 01:01:26 AM | Im Young Dumb and thi | SBC Internet Services |
| 9742 | 69.234.28.138 | 1/2/11 08:54:39 AM | Im Young Dumb and thi | SBC Internet Services |
| 9743 | 69.217.193.233 | 1/11/11 08:40:15 AM | Im Young Dumb and thi | SBC Internet Services |
| 9744 | 166.128.53.7 | 11/23/10 01:59:17 PM | Im Young Dumb and thi | Service Provider Corporation |
| 9745 | 166.205.10.135 | 11/27/10 05:31:36 AM | Im Young Dumb and thi | Service Provider Corporation |
| 9746 | 166.137.8.151 | 12/29/10 01:34:17 AM | Im Young Dumb and thi | Service Provider Corporation |
| 9747 | 166.164.101.42 | 1/16/11 12:54:48 AM | Im Young Dumb and thi | Service Provider Corporation |
| 9748 | 166.190.100.10 | 1/29/11 04:15:14 PM | Im Young Dumb and thi | Service Provider Corporation |
| 9749 | 122.201.44.25 | 12/6/10 10:39:35 AM | Im Young Dumb and thi | SES NEW SKIES, Satellite ISP, HK and AU |
| 9750 | 204.111.187.7 | 12/22/10 12:24:23 PM | Im Young Dumb and thi | Shentel Service Company |
| 9751 | 204.111.71.9 | 12/11/10 12:55:24 AM | Im Young Dumb and thi | Shentel Service Company |
| 9752 | 216.195.21.250 | 2/21/11 06:58:19 AM | Im Young Dumb and thi | Shrewsbury Electric & Community Cable |
| 9753 | 216.195.23.44 | 12/2/10 10:02:09 PM | Im Young Dumb and thi | Shrewsbury Electric & Community Cable |
| 9754 | 216.49.157.40 | 12/24/10 12:40:47 AM | Im Young Dumb and thi | Shrewsbury Electric & Community Cable |
| 9755 | 68.179.161.201 | 2/18/11 10:49:55 PM | Im Young Dumb and thi | Sigecom |
| 9756 | 216.106.14.136 | 2/26/11 03:39:52 AM | Im Young Dumb and thi | Socket Internet Services Corporation |
| 9757 | 64.71.124.90 | 12/13/10 05:35:25 AM | Im Young Dumb and thi | Southern Kansas Telephone Co. |
| 9758 | 64.71.124.90 | 12/13/10 12:50:46 PM | Im Young Dumb and thi | Southern Kansas Telephone Co. |
| 9759 | 64.71.124.90 | 12/14/10 04:26:44 AM | Im Young Dumb and thi | Southern Kansas Telephone Co. |
| 9760 | 64.71.124.90 | 12/15/10 05:32:53 AM | Im Young Dumb and thi | Southern Kansas Telephone Co. |
| 9761 | 64.71.124.90 | 12/18/10 08:27:34 PM | Im Young Dumb and thi | Southern Kansas Telephone Co. |
| 9762 | 64.17.96.195 | 12/17/10 12:44:32 AM | Im Young Dumb and thi | SoVerNet |
| 9763 | 64.81.73.27 | 12/14/10 02:11:05 AM | Im Young Dumb and thi | Speakeasy |
| 9764 | 180.131.221.86 | 1/3/11 11:39:21 AM | Im Young Dumb and thi | Spearpoint Associates KK |
| 9765 | 208.22.11.25 | 11/22/10 04:30:49 PM | Im Young Dumb and thi | Sprint |
| 9766 | 65.164.197.81 | 11/25/10 03:12:01 AM | Im Young Dumb and thi | Sprint |
| 9767 | 204.181.132.81 | 11/26/10 11:52:32 AM | Im Young Dumb and thi | Sprint |
| 9768 | 63.175.124.34 | 12/3/10 11:31:16 AM | Im Young Dumb and thi | Sprint |
| 9769 | 65.164.194.137 | 12/18/10 11:50:24 PM | Im Young Dumb and thi | Sprint |
| 9770 | 63.172.56.113 | 1/31/11 12:22:33 AM | Im Young Dumb and thi | Sprint |
| 9771 | 65.161.206.13 | 2/20/11 04:59:05 AM | Im Young Dumb and thi | Sprint |
| 9772 | 63.164.249.48 | 2/24/11 11:18:30 AM | Im Young Dumb and thi | Sprint |
| 9773 | 66.87.1.71 | 11/30/10 12:55:35 AM | Im Young Dumb and thi | Sprint PCS |
| 9774 | 68.26.139.188 | 12/3/10 02:44:06 PM | Im Young Dumb and thi | Sprint PCS |
| 9775 | 68.244.39.210 | 12/3/10 07:28:45 PM | Im Young Dumb and thi | Sprint PCS |
| 9776 | 173.118.124.130 | 12/8/10 02:17:07 AM | Im Young Dumb and thi | Sprint PCS |
| 9777 | 174.159.151.227 | 12/10/10 02:15:48 AM | Im Young Dumb and thi | Sprint PCS |
| 9778 | 68.240.241.197 | 12/11/10 12:26:43 AM | Im Young Dumb and thi | Sprint PCS |
| 9779 | 66.87.4.89 | 12/13/10 05:28:55 PM | Im Young Dumb and thi | Sprint PCS |
| 9780 | 70.14.247.3 | 12/15/10 05:11:29 AM | Im Young Dumb and thi | Sprint PCS |
| 9781 | 99.201.123.144 | 12/19/10 05:33:17 PM | Im Young Dumb and thi | Sprint PCS |
| 9782 | 70.13.200.236 | 12/22/10 05:15:23 AM | Im Young Dumb and thi | Sprint PCS |
| 9783 | 173.102.151.89 | 12/29/10 10:17:04 PM | Im Young Dumb and thi | Sprint PCS |
| 9784 | 173.148.225.80 | 12/30/10 07:43:52 PM | Im Young Dumb and thi | Sprint PCS |
| 9785 | 173.140.49.173 | 1/8/11 08:58:03 AM | Im Young Dumb and thi | Sprint PCS |
| 9786 | 184.196.106.88 | 1/8/11 06:25:57 AM | Im Young Dumb and thi | Sprint PCS |
| 9787 | 70.14.83.109 | 1/8/11 11:33:04 AM | Im Young Dumb and thi | Sprint PCS |
| 9788 | 174.156.139.229 | 1/8/11 04:26:40 AM | Im Young Dumb and thi | Sprint PCS |
| 9789 | 70.12.139.24 | 1/8/11 09:43:44 PM | Im Young Dumb and thi | Sprint PCS |
| 9790 | 174.150.2.251 | 1/25/11 12:28:38 AM | Im Young Dumb and thi | Sprint PCS |
| 9791 | 173.133.242.82 | 1/25/11 12:52:46 AM | Im Young Dumb and thi | Sprint PCS |

Bryan William Ott.xls

| | | | | |
|---|---|---|---|---|
| 9792 | 66.87.2.47 | 2/2/11 05:42:08 AM | Im Young Dumb and thi | Sprint PCS |
| 9793 | 174.147.96.24 | 12/27/10 03:35:43 AM | Im Young Dumb and thi | Sprint PCS |
| 9794 | 76.8.96.100 | 1/31/11 05:54:23 PM | Im Young Dumb and thi | Star Wireless |
| 9795 | 199.80.74.66 | 12/5/10 05:11:59 PM | Im Young Dumb and thi | State Library Of Louisiana |
| 9796 | 128.205.84.135 | 1/26/11 02:48:29 AM | Im Young Dumb and thi | State University of New York at Buffalo |
| 9797 | 128.205.84.56 | 1/27/11 04:15:09 AM | Im Young Dumb and thi | State University of New York at Buffalo |
| 9798 | 69.162.138.209 | 11/27/10 04:23:16 AM | Im Young Dumb and thi | Steadfast Networks |
| 9799 | 72.254.58.186 | 11/22/10 03:43:55 PM | Im Young Dumb and thi | STSN GENERAL HOLDINGS |
| 9800 | 72.254.136.215 | 12/10/10 02:34:40 AM | Im Young Dumb and thi | STSN GENERAL HOLDINGS |
| 9801 | 72.255.2.160 | 12/12/10 01:32:03 AM | Im Young Dumb and thi | STSN GENERAL HOLDINGS |
| 9802 | 173.80.97.31 | 11/23/10 10:50:12 PM | Im Young Dumb and thi | Suddenlink Communications |
| 9803 | 173.216.78.222 | 11/24/10 11:37:50 AM | Im Young Dumb and thi | Suddenlink Communications |
| 9804 | 74.196.207.4 | 12/9/10 03:56:00 AM | Im Young Dumb and thi | Suddenlink Communications |
| 9805 | 75.111.32.90 | 11/23/10 06:50:48 PM | Im Young Dumb and thi | Suddenlink Communications |
| 9806 | 173.216.228.94 | 11/24/10 02:18:33 AM | Im Young Dumb and thi | Suddenlink Communications |
| 9807 | 173.216.100.35 | 11/25/10 03:44:40 AM | Im Young Dumb and thi | Suddenlink Communications |
| 9808 | 75.111.64.54 | 11/25/10 05:06:49 AM | Im Young Dumb and thi | Suddenlink Communications |
| 9809 | 173.80.177.134 | 11/27/10 01:10:55 AM | Im Young Dumb and thi | Suddenlink Communications |
| 9810 | 74.192.157.190 | 11/27/10 03:56:44 AM | Im Young Dumb and thi | Suddenlink Communications |
| 9811 | 173.80.58.111 | 11/27/10 09:19:11 AM | Im Young Dumb and thi | Suddenlink Communications |
| 9812 | 173.81.128.176 | 12/1/10 01:46:16 AM | Im Young Dumb and thi | Suddenlink Communications |
| 9813 | 74.195.237.38 | 12/3/10 05:23:21 AM | Im Young Dumb and thi | Suddenlink Communications |
| 9814 | 75.108.4.200 | 12/3/10 05:32:41 AM | Im Young Dumb and thi | Suddenlink Communications |
| 9815 | 75.110.214.134 | 12/4/10 02:39:55 PM | Im Young Dumb and thi | Suddenlink Communications |
| 9816 | 75.108.242.60 | 12/9/10 11:40:31 AM | Im Young Dumb and thi | Suddenlink Communications |
| 9817 | 173.216.215.122 | 12/10/10 01:32:18 AM | Im Young Dumb and thi | Suddenlink Communications |
| 9818 | 74.193.135.28 | 12/12/10 05:21:43 AM | Im Young Dumb and thi | Suddenlink Communications |
| 9819 | 75.109.120.168 | 12/28/10 09:25:17 AM | Im Young Dumb and thi | Suddenlink Communications |
| 9820 | 173.218.128.141 | 12/30/10 02:57:58 AM | Im Young Dumb and thi | Suddenlink Communications |
| 9821 | 74.195.89.22 | 12/31/10 12:31:39 AM | Im Young Dumb and thi | Suddenlink Communications |
| 9822 | 75.108.221.45 | 1/5/11 01:44:17 PM | Im Young Dumb and thi | Suddenlink Communications |
| 9823 | 173.81.27.248 | 1/6/11 09:36:25 AM | Im Young Dumb and thi | Suddenlink Communications |
| 9824 | 74.195.16.141 | 1/6/11 03:49:12 PM | Im Young Dumb and thi | Suddenlink Communications |
| 9825 | 74.192.192.221 | 1/17/11 01:02:18 AM | Im Young Dumb and thi | Suddenlink Communications |
| 9826 | 173.80.239.19 | 1/28/11 01:35:33 PM | Im Young Dumb and thi | Suddenlink Communications |
| 9827 | 74.197.115.107 | 2/1/11 07:36:33 AM | Im Young Dumb and thi | Suddenlink Communications |
| 9828 | 24.124.69.93 | 12/10/10 07:26:22 AM | Im Young Dumb and thi | Sunflower Broadband |
| 9829 | 24.124.78.34 | 1/30/11 06:14:19 AM | Im Young Dumb and thi | Sunflower Broadband |
| 9830 | 65.78.146.146 | 11/22/10 10:56:38 PM | Im Young Dumb and thi | SureWest Broadband |
| 9831 | 69.62.182.169 | 11/24/10 02:57:50 AM | Im Young Dumb and thi | SureWest Broadband |
| 9832 | 64.30.103.70 | 11/24/10 08:46:20 AM | Im Young Dumb and thi | SureWest Broadband |
| 9833 | 69.62.172.11 | 12/9/10 10:04:17 AM | Im Young Dumb and thi | SureWest Broadband |
| 9834 | 67.159.142.137 | 12/9/10 11:00:27 PM | Im Young Dumb and thi | SureWest Broadband |
| 9835 | 67.159.136.22 | 12/20/10 05:45:40 AM | Im Young Dumb and thi | SureWest Broadband |
| 9836 | 66.60.156.2 | 2/25/11 09:24:50 PM | Im Young Dumb and thi | Surewest Internet |
| 9837 | 206.217.10.240 | 1/5/11 01:44:54 AM | Im Young Dumb and thi | Sweetwater Television Company |
| 9838 | 206.217.10.240 | 1/21/11 01:49:15 AM | Im Young Dumb and thi | Sweetwater Television Company |
| 9839 | 66.116.112.8 | 11/29/10 02:17:46 PM | Im Young Dumb and thi | SWITCH Communications Group LLC |
| 9840 | 208.98.157.18 | 2/21/11 02:27:11 PM | Im Young Dumb and thi | Syringa Networks, LLC |
| 9841 | 208.122.116.170 | 1/11/11 04:18:33 PM | Im Young Dumb and thi | T3 Communications |
| 9842 | 74.82.171.30 | 12/6/10 11:54:07 AM | Im Young Dumb and thi | Take 2 Hosting |

Bryan William Ott.xls

| 9843 | 75.100.234.184 | 12/23/10 12:33:46 AM | Im Young Dumb and thi | TDS TELECOM |
|------|----------------|----------------------|-----------------------|-------------|
| 9844 | 75.100.149.122 | 2/11/11 07:08:42 AM | Im Young Dumb and thi | TDS TELECOM |
| 9845 | 69.129.168.58 | 2/12/11 11:35:49 AM | Im Young Dumb and thi | TDS TELECOM |
| 9846 | 69.130.84.114 | 2/25/11 08:14:15 PM | Im Young Dumb and thi | TDS TELECOM |
| 9847 | 88.45.223.242 | 11/25/10 04:15:08 PM | Im Young Dumb and thi | TELECOM ITALIA S.P.A. |
| 9848 | 71.6.116.242 | 1/8/11 12:31:22 PM | Im Young Dumb and thi | TELEPACIFIC COMMUNICATIONS |
| 9849 | 97.65.77.40 | 12/7/10 01:30:54 PM | Im Young Dumb and thi | Time Warner Telecom |
| 9850 | 174.47.69.103 | 12/24/10 07:08:42 AM | Im Young Dumb and thi | Time Warner Telecom |
| 9851 | 174.47.68.180 | 12/31/10 05:12:14 AM | Im Young Dumb and thi | Time Warner Telecom |
| 9852 | 64.132.38.254 | 1/28/11 07:53:25 PM | Im Young Dumb and thi | Time Warner Telecom |
| 9853 | 208.54.4.72 | 11/25/10 06:58:19 AM | Im Young Dumb and thi | T-MOBILE USA |
| 9854 | 208.54.5.56 | 1/31/11 03:04:24 AM | Im Young Dumb and thi | T-MOBILE USA |
| 9855 | 208.54.5.51 | 2/8/11 03:17:47 PM | Im Young Dumb and thi | T-MOBILE USA |
| 9856 | 208.54.86.79 | 2/11/11 08:05:24 AM | Im Young Dumb and thi | T-MOBILE USA |
| 9857 | 208.90.41.34 | 12/14/10 02:48:39 AM | Im Young Dumb and thi | Towerstream I |
| 9858 | 198.207.222.136 | 12/1/10 12:28:17 AM | Im Young Dumb and thi | Tulsa City-County Library System |
| 9859 | 74.51.14.173 | 1/27/11 01:59:43 AM | Im Young Dumb and thi | United Telephone Company |
| 9860 | 137.229.82.167 | 11/26/10 04:45:19 AM | Im Young Dumb and thi | University of Alaska |
| 9861 | 132.170.134.23 | 11/23/10 01:28:28 AM | Im Young Dumb and thi | University of Central Florida |
| 9862 | 128.175.45.44 | 11/22/10 09:27:02 PM | Im Young Dumb and thi | University of Delaware |
| 9863 | 128.119.73.169 | 12/7/10 06:04:23 AM | Im Young Dumb and thi | University of Massachusetts |
| 9864 | 129.108.238.78 | 12/6/10 03:33:21 PM | Im Young Dumb and thi | University of Texas at El Paso |
| 9865 | 64.203.122.13 | 11/26/10 10:48:03 PM | Im Young Dumb and thi | Unwired Broadband |
| 9866 | 67.22.9.89 | 2/26/11 12:20:10 PM | Im Young Dumb and thi | Upper Peninsula Telephone Company |
| 9867 | 67.220.28.132 | 1/15/11 11:08:32 AM | Im Young Dumb and thi | US Internet Corp |
| 9868 | 67.59.55.113 | 11/30/10 01:14:44 AM | Im Young Dumb and thi | US Signal |
| 9869 | 208.75.243.146 | 11/29/10 01:20:01 PM | Im Young Dumb and thi | UTILITY TELEPHONE |
| 9870 | 65.243.185.232 | 12/26/10 09:25:04 AM | Im Young Dumb and thi | Verizon Business |
| 9871 | 65.197.193.65 | 11/24/10 03:09:41 PM | Im Young Dumb and thi | Verizon Business |
| 9872 | 208.218.215.241 | 12/9/10 01:33:02 AM | Im Young Dumb and thi | Verizon Business |
| 9873 | 208.201.247.36 | 12/9/10 05:30:39 AM | Im Young Dumb and thi | Verizon Business |
| 9874 | 96.232.141.110 | 2/16/11 02:57:34 AM | Im Young Dumb and thi | Verizon Internet Services |
| 9875 | 71.179.117.118 | 2/17/11 02:41:20 AM | Im Young Dumb and thi | Verizon Internet Services |
| 9876 | 71.171.203.4 | 2/19/11 10:56:16 AM | Im Young Dumb and thi | Verizon Internet Services |
| 9877 | 96.253.169.240 | 2/20/11 12:09:40 AM | Im Young Dumb and thi | Verizon Internet Services |
| 9878 | 72.86.114.181 | 2/20/11 11:19:48 AM | Im Young Dumb and thi | Verizon Internet Services |
| 9879 | 108.28.164.174 | 2/23/11 10:24:14 PM | Im Young Dumb and thi | Verizon Internet Services |
| 9880 | 98.114.188.142 | 11/23/10 08:58:23 AM | Im Young Dumb and thi | Verizon Internet Services |
| 9881 | 71.180.44.113 | 11/24/10 04:08:03 PM | Im Young Dumb and thi | Verizon Internet Services |
| 9882 | 96.250.14.250 | 11/25/10 03:05:15 PM | Im Young Dumb and thi | Verizon Internet Services |
| 9883 | 71.190.1.131 | 11/26/10 03:18:21 AM | Im Young Dumb and thi | Verizon Internet Services |
| 9884 | 98.113.164.149 | 12/1/10 05:11:12 AM | Im Young Dumb and thi | Verizon Internet Services |
| 9885 | 173.64.103.211 | 12/3/10 12:27:46 AM | Im Young Dumb and thi | Verizon Internet Services |
| 9886 | 74.111.172.220 | 12/5/10 08:00:34 PM | Im Young Dumb and thi | Verizon Internet Services |
| 9887 | 96.224.49.139 | 12/23/10 02:30:36 AM | Im Young Dumb and thi | Verizon Internet Services |
| 9888 | 96.227.188.117 | 1/18/11 05:22:41 AM | Im Young Dumb and thi | Verizon Internet Services |
| 9889 | 98.118.103.174 | 11/22/10 01:36:55 PM | Im Young Dumb and thi | Verizon Internet Services |
| 9890 | 96.236.6.175 | 11/22/10 02:01:43 PM | Im Young Dumb and thi | Verizon Internet Services |
| 9891 | 71.179.18.192 | 11/22/10 05:56:40 PM | Im Young Dumb and thi | Verizon Internet Services |
| 9892 | 70.16.127.134 | 11/23/10 12:39:14 AM | Im Young Dumb and thi | Verizon Internet Services |
| 9893 | 173.50.120.182 | 11/23/10 02:33:16 AM | Im Young Dumb and thi | Verizon Internet Services |

Bryan William Ott.xls

| 9894 | 96.247.96.251 | 11/25/10 01:13:32 AM | Im Young Dumb and thi | Verizon Internet Services |
|------|---------------|----------------------|------------------------|----------------------------|
| 9895 | 96.252.93.100 | 11/25/10 02:58:39 AM | Im Young Dumb and thi | Verizon Internet Services |
| 9896 | 74.100.50.233 | 11/26/10 09:52:43 AM | Im Young Dumb and thi | Verizon Internet Services |
| 9897 | 96.237.234.97 | 12/1/10 11:24:08 PM | Im Young Dumb and thi | Verizon Internet Services |
| 9898 | 98.117.183.68 | 12/4/10 12:26:21 AM | Im Young Dumb and thi | Verizon Internet Services |
| 9899 | 72.68.152.231 | 12/4/10 10:52:23 AM | Im Young Dumb and thi | Verizon Internet Services |
| 9900 | 96.251.115.77 | 12/10/10 04:30:20 PM | Im Young Dumb and thi | Verizon Internet Services |
| 9901 | 173.65.25.108 | 12/21/10 01:17:27 AM | Im Young Dumb and thi | Verizon Internet Services |
| 9902 | 98.117.183.28 | 1/16/11 02:31:38 PM | Im Young Dumb and thi | Verizon Internet Services |
| 9903 | 108.2.110.113 | 1/17/11 10:32:48 PM | Im Young Dumb and thi | Verizon Internet Services |
| 9904 | 96.233.106.239 | 1/26/11 08:25:55 AM | Im Young Dumb and thi | Verizon Internet Services |
| 9905 | 96.233.106.239 | 1/27/11 04:29:40 PM | Im Young Dumb and thi | Verizon Internet Services |
| 9906 | 72.87.39.75 | 1/29/11 12:07:16 AM | Im Young Dumb and thi | Verizon Internet Services |
| 9907 | 108.3.74.37 | 1/31/11 09:28:50 AM | Im Young Dumb and thi | Verizon Internet Services |
| 9908 | 98.117.183.28 | 2/2/11 11:07:14 AM | Im Young Dumb and thi | Verizon Internet Services |
| 9909 | 96.244.135.160 | 11/22/10 05:50:47 PM | Im Young Dumb and thi | Verizon Internet Services |
| 9910 | 173.77.237.13 | 11/23/10 12:13:48 AM | Im Young Dumb and thi | Verizon Internet Services |
| 9911 | 71.97.161.105 | 11/23/10 02:12:59 AM | Im Young Dumb and thi | Verizon Internet Services |
| 9912 | 96.246.146.233 | 11/23/10 02:21:55 AM | Im Young Dumb and thi | Verizon Internet Services |
| 9913 | 96.243.199.2 | 11/23/10 03:06:11 AM | Im Young Dumb and thi | Verizon Internet Services |
| 9914 | 74.100.160.209 | 11/23/10 03:30:52 AM | Im Young Dumb and thi | Verizon Internet Services |
| 9915 | 71.183.185.175 | 11/23/10 03:44:27 AM | Im Young Dumb and thi | Verizon Internet Services |
| 9916 | 173.73.19.184 | 11/23/10 03:44:26 AM | Im Young Dumb and thi | Verizon Internet Services |
| 9917 | 96.225.193.80 | 11/23/10 04:27:51 AM | Im Young Dumb and thi | Verizon Internet Services |
| 9918 | 173.64.108.41 | 11/23/10 04:37:01 AM | Im Young Dumb and thi | Verizon Internet Services |
| 9919 | 173.63.48.88 | 11/23/10 08:26:48 AM | Im Young Dumb and thi | Verizon Internet Services |
| 9920 | 173.74.124.45 | 11/23/10 09:13:27 AM | Im Young Dumb and thi | Verizon Internet Services |
| 9921 | 173.65.156.91 | 11/23/10 11:15:44 AM | Im Young Dumb and thi | Verizon Internet Services |
| 9922 | 173.74.188.205 | 11/23/10 12:58:45 PM | Im Young Dumb and thi | Verizon Internet Services |
| 9923 | 108.0.9.120 | 11/23/10 01:33:03 PM | Im Young Dumb and thi | Verizon Internet Services |
| 9924 | 96.250.228.83 | 11/23/10 02:00:38 PM | Im Young Dumb and thi | Verizon Internet Services |
| 9925 | 173.79.96.105 | 11/23/10 03:13:56 PM | Im Young Dumb and thi | Verizon Internet Services |
| 9926 | 71.179.81.35 | 11/23/10 04:39:53 PM | Im Young Dumb and thi | Verizon Internet Services |
| 9927 | 173.79.96.105 | 11/23/10 06:30:33 PM | Im Young Dumb and thi | Verizon Internet Services |
| 9928 | 74.102.97.61 | 11/23/10 06:37:52 PM | Im Young Dumb and thi | Verizon Internet Services |
| 9929 | 72.95.246.106 | 11/24/10 12:29:47 AM | Im Young Dumb and thi | Verizon Internet Services |
| 9930 | 71.248.165.235 | 11/24/10 12:36:15 AM | Im Young Dumb and thi | Verizon Internet Services |
| 9931 | 98.115.72.204 | 11/24/10 01:04:14 AM | Im Young Dumb and thi | Verizon Internet Services |
| 9932 | 96.237.186.247 | 11/24/10 01:04:08 AM | Im Young Dumb and thi | Verizon Internet Services |
| 9933 | 71.166.71.224 | 11/24/10 03:51:59 AM | Im Young Dumb and thi | Verizon Internet Services |
| 9934 | 71.245.249.148 | 11/24/10 04:39:37 AM | Im Young Dumb and thi | Verizon Internet Services |
| 9935 | 74.106.46.89 | 11/24/10 05:46:32 AM | Im Young Dumb and thi | Verizon Internet Services |
| 9936 | 173.53.97.240 | 11/24/10 06:10:06 AM | Im Young Dumb and thi | Verizon Internet Services |
| 9937 | 70.19.130.77 | 11/24/10 06:42:29 AM | Im Young Dumb and thi | Verizon Internet Services |
| 9938 | 173.58.137.245 | 11/24/10 12:19:57 PM | Im Young Dumb and thi | Verizon Internet Services |
| 9939 | 173.63.225.139 | 11/24/10 04:36:42 PM | Im Young Dumb and thi | Verizon Internet Services |
| 9940 | 96.233.115.68 | 11/24/10 07:27:52 PM | Im Young Dumb and thi | Verizon Internet Services |
| 9941 | 108.3.148.127 | 11/24/10 08:26:45 PM | Im Young Dumb and thi | Verizon Internet Services |
| 9942 | 71.190.82.149 | 11/25/10 12:05:33 AM | Im Young Dumb and thi | Verizon Internet Services |
| 9943 | 108.21.67.147 | 11/25/10 03:08:19 AM | Im Young Dumb and thi | Verizon Internet Services |
| 9944 | 96.233.37.65 | 11/25/10 04:10:04 AM | Im Young Dumb and thi | Verizon Internet Services |

Bryan William Ott.xls

| | | | | |
|---|---|---|---|---|
| 9945 | 71.170.223.29 | 11/25/10 04:44:16 AM | Im Young Dumb and thi | Verizon Internet Services |
| 9946 | 74.106.88.5 | 11/25/10 06:19:16 AM | Im Young Dumb and thi | Verizon Internet Services |
| 9947 | 98.109.111.144 | 11/25/10 07:01:12 AM | Im Young Dumb and thi | Verizon Internet Services |
| 9948 | 74.111.24.25 | 11/25/10 07:14:02 AM | Im Young Dumb and thi | Verizon Internet Services |
| 9949 | 71.170.78.49 | 11/25/10 08:52:27 AM | Im Young Dumb and thi | Verizon Internet Services |
| 9950 | 173.58.116.199 | 11/25/10 09:58:34 AM | Im Young Dumb and thi | Verizon Internet Services |
| 9951 | 71.96.61.187 | 11/25/10 05:28:12 PM | Im Young Dumb and thi | Verizon Internet Services |
| 9952 | 96.234.191.169 | 11/25/10 04:56:51 PM | Im Young Dumb and thi | Verizon Internet Services |
| 9953 | 98.108.164.56 | 11/25/10 09:12:49 PM | Im Young Dumb and thi | Verizon Internet Services |
| 9954 | 71.112.11.104 | 11/26/10 06:38:31 AM | Im Young Dumb and thi | Verizon Internet Services |
| 9955 | 173.62.211.238 | 11/26/10 12:45:18 PM | Im Young Dumb and thi | Verizon Internet Services |
| 9956 | 173.57.138.150 | 11/26/10 01:38:20 PM | Im Young Dumb and thi | Verizon Internet Services |
| 9957 | 72.89.80.28 | 11/26/10 05:06:22 PM | Im Young Dumb and thi | Verizon Internet Services |
| 9958 | 96.233.176.186 | 11/26/10 05:34:11 PM | Im Young Dumb and thi | Verizon Internet Services |
| 9959 | 96.252.175.137 | 11/26/10 06:16:04 PM | Im Young Dumb and thi | Verizon Internet Services |
| 9960 | 96.249.227.173 | 11/26/10 06:15:29 PM | Im Young Dumb and thi | Verizon Internet Services |
| 9961 | 98.116.79.15 | 11/26/10 08:22:34 PM | Im Young Dumb and thi | Verizon Internet Services |
| 9962 | 74.108.120.6 | 11/26/10 09:36:20 PM | Im Young Dumb and thi | Verizon Internet Services |
| 9963 | 71.190.232.243 | 11/26/10 12:01:46 AM | Im Young Dumb and thi | Verizon Internet Services |
| 9964 | 96.241.109.63 | 11/26/10 12:03:07 AM | Im Young Dumb and thi | Verizon Internet Services |
| 9965 | 72.91.160.140 | 11/26/10 04:08:38 AM | Im Young Dumb and thi | Verizon Internet Services |
| 9966 | 96.239.158.33 | 11/27/10 12:11:45 AM | Im Young Dumb and thi | Verizon Internet Services |
| 9967 | 72.67.15.8 | 11/27/10 12:14:24 AM | Im Young Dumb and thi | Verizon Internet Services |
| 9968 | 71.98.163.12 | 11/27/10 12:19:48 AM | Im Young Dumb and thi | Verizon Internet Services |
| 9969 | 71.189.135.74 | 11/27/10 12:19:12 AM | Im Young Dumb and thi | Verizon Internet Services |
| 9970 | 98.113.94.159 | 11/27/10 01:10:21 AM | Im Young Dumb and thi | Verizon Internet Services |
| 9971 | 96.249.115.233 | 11/27/10 01:13:27 AM | Im Young Dumb and thi | Verizon Internet Services |
| 9972 | 96.240.138.145 | 11/27/10 01:15:22 AM | Im Young Dumb and thi | Verizon Internet Services |
| 9973 | 71.179.31.198 | 11/27/10 01:46:19 AM | Im Young Dumb and thi | Verizon Internet Services |
| 9974 | 173.56.121.69 | 11/27/10 01:48:31 AM | Im Young Dumb and thi | Verizon Internet Services |
| 9975 | 108.0.120.90 | 11/27/10 01:53:15 AM | Im Young Dumb and thi | Verizon Internet Services |
| 9976 | 70.20.227.180 | 11/27/10 03:42:15 AM | Im Young Dumb and thi | Verizon Internet Services |
| 9977 | 108.41.19.129 | 11/27/10 05:09:57 AM | Im Young Dumb and thi | Verizon Internet Services |
| 9978 | 96.253.56.12 | 11/27/10 05:26:01 AM | Im Young Dumb and thi | Verizon Internet Services |
| 9979 | 71.105.83.11 | 11/27/10 06:19:29 AM | Im Young Dumb and thi | Verizon Internet Services |
| 9980 | 71.246.232.77 | 11/27/10 10:17:23 AM | Im Young Dumb and thi | Verizon Internet Services |
| 9981 | 71.112.1.205 | 11/27/10 10:30:38 AM | Im Young Dumb and thi | Verizon Internet Services |
| 9982 | 96.248.152.207 | 11/29/10 03:52:58 PM | Im Young Dumb and thi | Verizon Internet Services |
| 9983 | 72.69.40.44 | 11/29/10 11:42:17 PM | Im Young Dumb and thi | Verizon Internet Services |
| 9984 | 96.236.233.8 | 11/29/10 01:20:13 PM | Im Young Dumb and thi | Verizon Internet Services |
| 9985 | 74.105.168.104 | 11/29/10 01:43:40 PM | Im Young Dumb and thi | Verizon Internet Services |
| 9986 | 108.14.209.113 | 11/29/10 01:56:01 PM | Im Young Dumb and thi | Verizon Internet Services |
| 9987 | 71.178.17.134 | 11/29/10 03:21:37 PM | Im Young Dumb and thi | Verizon Internet Services |
| 9988 | 71.185.242.13 | 11/30/10 04:29:42 AM | Im Young Dumb and thi | Verizon Internet Services |
| 9989 | 72.73.18.26 | 11/30/10 05:07:32 AM | Im Young Dumb and thi | Verizon Internet Services |
| 9990 | 151.204.142.14 | 11/30/10 10:00:12 AM | Im Young Dumb and thi | Verizon Internet Services |
| 9991 | 96.247.77.109 | 11/30/10 07:48:03 AM | Im Young Dumb and thi | Verizon Internet Services |
| 9992 | 173.51.69.249 | 11/30/10 09:35:35 AM | Im Young Dumb and thi | Verizon Internet Services |
| 9993 | 71.127.9.102 | 11/30/10 04:38:46 PM | Im Young Dumb and thi | Verizon Internet Services |
| 9994 | 71.165.13.53 | 11/30/10 06:25:06 PM | Im Young Dumb and thi | Verizon Internet Services |
| 9995 | 74.109.197.27 | 11/30/10 07:00:45 PM | Im Young Dumb and thi | Verizon Internet Services |

Bryan William Ott.xls

| | | | | |
|---|---|---|---|---|
| 9996 | 173.67.49.151 | 11/30/10 09:44:43 PM | Im Young Dumb and thi | Verizon Internet Services |
| 9997 | 71.254.133.85 | 11/30/10 11:34:03 PM | Im Young Dumb and thi | Verizon Internet Services |
| 9998 | 173.68.111.169 | 12/1/10 12:17:22 AM | Im Young Dumb and thi | Verizon Internet Services |
| 9999 | 173.78.23.231 | 12/1/10 12:16:34 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10000 | 141.158.148.223 | 12/2/10 08:56:52 PM | Im Young Dumb and thi | Verizon Internet Services |
| 10001 | 71.185.143.84 | 12/2/10 09:26:02 PM | Im Young Dumb and thi | Verizon Internet Services |
| 10002 | 173.71.95.32 | 12/3/10 06:33:31 PM | Im Young Dumb and thi | Verizon Internet Services |
| 10003 | 173.74.167.249 | 12/3/10 07:58:07 PM | Im Young Dumb and thi | Verizon Internet Services |
| 10004 | 98.116.120.238 | 12/3/10 09:03:23 PM | Im Young Dumb and thi | Verizon Internet Services |
| 10005 | 71.112.83.86 | 12/3/10 01:17:37 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10006 | 71.111.116.173 | 12/3/10 02:55:53 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10007 | 96.232.218.191 | 12/3/10 10:10:02 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10008 | 108.7.47.77 | 12/3/10 11:50:15 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10009 | 71.244.228.93 | 12/4/10 12:01:38 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10010 | 173.55.58.230 | 12/4/10 12:09:20 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10011 | 72.67.44.107 | 12/4/10 01:09:09 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10012 | 71.185.75.124 | 12/4/10 01:29:28 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10013 | 96.251.151.130 | 12/4/10 01:42:45 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10014 | 96.230.96.72 | 12/4/10 01:43:54 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10015 | 71.174.153.109 | 12/4/10 03:12:42 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10016 | 96.247.55.8 | 12/4/10 07:12:27 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10017 | 98.119.74.163 | 12/4/10 07:28:20 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10018 | 96.229.222.125 | 12/4/10 08:34:09 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10019 | 71.171.154.161 | 12/4/10 10:12:24 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10020 | 71.162.31.176 | 12/4/10 11:08:18 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10021 | 74.104.53.84 | 12/4/10 12:17:30 PM | Im Young Dumb and thi | Verizon Internet Services |
| 10022 | 72.91.42.181 | 12/4/10 04:59:29 PM | Im Young Dumb and thi | Verizon Internet Services |
| 10023 | 70.111.192.72 | 12/4/10 05:38:56 PM | Im Young Dumb and thi | Verizon Internet Services |
| 10024 | 71.100.137.65 | 12/4/10 09:27:14 PM | Im Young Dumb and thi | Verizon Internet Services |
| 10025 | 71.99.20.211 | 12/4/10 09:31:20 PM | Im Young Dumb and thi | Verizon Internet Services |
| 10026 | 71.162.235.73 | 12/5/10 12:06:21 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10027 | 71.188.241.108 | 12/5/10 12:01:51 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10028 | 98.112.131.143 | 12/5/10 12:36:41 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10029 | 74.105.82.208 | 12/5/10 01:54:44 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10030 | 96.230.244.14 | 12/5/10 07:21:50 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10031 | 74.103.20.146 | 12/5/10 07:48:01 PM | Im Young Dumb and thi | Verizon Internet Services |
| 10032 | 108.7.36.98 | 12/5/10 10:21:18 PM | Im Young Dumb and thi | Verizon Internet Services |
| 10033 | 72.67.226.65 | 12/6/10 01:56:27 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10034 | 173.78.41.243 | 12/6/10 05:53:26 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10035 | 71.161.224.153 | 12/6/10 08:36:12 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10036 | 173.64.10.185 | 12/6/10 06:22:07 PM | Im Young Dumb and thi | Verizon Internet Services |
| 10037 | 74.106.191.12 | 12/7/10 12:02:06 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10038 | 96.240.221.202 | 12/7/10 12:26:18 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10039 | 173.50.229.106 | 12/7/10 01:03:53 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10040 | 173.63.26.188 | 12/7/10 01:12:12 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10041 | 173.76.80.55 | 12/7/10 02:11:43 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10042 | 71.117.248.235 | 12/7/10 08:48:01 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10043 | 71.179.188.193 | 12/7/10 09:36:23 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10044 | 72.70.120.225 | 12/7/10 09:53:40 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10045 | 141.158.143.207 | 12/7/10 10:22:31 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10046 | 98.112.74.60 | 12/7/10 12:36:40 PM | Im Young Dumb and thi | Verizon Internet Services |

Bryan William Ott.xls

| 10047 | 74.103.170.136 | 12/7/10 02:24:57 PM | Im Young Dumb and thi | Verizon Internet Services |
|-------|----------------|---------------------|----------------------|---------------------------|
| 10048 | 71.105.164.157 | 12/7/10 04:50:48 PM | Im Young Dumb and thi | Verizon Internet Services |
| 10049 | 173.71.202.254 | 12/7/10 06:00:53 PM | Im Young Dumb and thi | Verizon Internet Services |
| 10050 | 173.79.9.166 | 12/7/10 10:08:39 PM | Im Young Dumb and thi | Verizon Internet Services |
| 10051 | 96.226.44.162 | 12/7/10 11:32:10 PM | Im Young Dumb and thi | Verizon Internet Services |
| 10052 | 96.254.57.22 | 12/8/10 12:56:35 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10053 | 71.124.38.84 | 12/8/10 01:52:25 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10054 | 173.72.164.183 | 12/8/10 02:47:28 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10055 | 72.93.255.15 | 12/8/10 06:38:39 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10056 | 71.160.69.251 | 12/8/10 07:00:29 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10057 | 71.98.223.248 | 12/8/10 07:07:11 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10058 | 70.18.65.197 | 12/8/10 11:16:33 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10059 | 68.160.120.238 | 12/8/10 02:52:33 PM | Im Young Dumb and thi | Verizon Internet Services |
| 10060 | 98.112.93.20 | 12/8/10 04:51:14 PM | Im Young Dumb and thi | Verizon Internet Services |
| 10061 | 72.94.167.169 | 12/8/10 05:23:16 PM | Im Young Dumb and thi | Verizon Internet Services |
| 10062 | 71.175.180.252 | 12/8/10 05:55:12 PM | Im Young Dumb and thi | Verizon Internet Services |
| 10063 | 74.96.184.83 | 12/8/10 05:56:36 PM | Im Young Dumb and thi | Verizon Internet Services |
| 10064 | 98.113.66.160 | 12/8/10 06:05:25 PM | Im Young Dumb and thi | Verizon Internet Services |
| 10065 | 108.6.187.9 | 12/8/10 10:49:28 PM | Im Young Dumb and thi | Verizon Internet Services |
| 10066 | 108.13.95.97 | 12/9/10 01:28:52 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10067 | 71.181.246.15 | 12/9/10 01:12:10 PM | Im Young Dumb and thi | Verizon Internet Services |
| 10068 | 71.187.154.132 | 12/9/10 04:19:10 PM | Im Young Dumb and thi | Verizon Internet Services |
| 10069 | 173.52.104.21 | 12/9/10 11:30:35 PM | Im Young Dumb and thi | Verizon Internet Services |
| 10070 | 71.177.142.139 | 12/10/10 12:04:46 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10071 | 72.69.110.219 | 12/10/10 12:53:59 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10072 | 173.51.165.128 | 12/10/10 01:08:22 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10073 | 72.91.61.238 | 12/10/10 01:38:38 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10074 | 72.94.177.201 | 12/10/10 02:12:23 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10075 | 74.110.121.225 | 12/10/10 04:29:00 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10076 | 71.127.113.161 | 12/10/10 05:59:27 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10077 | 173.61.104.126 | 12/10/10 10:16:32 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10078 | 98.117.180.103 | 12/10/10 07:09:21 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10079 | 173.76.206.33 | 12/11/10 04:00:55 PM | Im Young Dumb and thi | Verizon Internet Services |
| 10080 | 72.93.255.15 | 12/11/10 05:15:43 PM | Im Young Dumb and thi | Verizon Internet Services |
| 10081 | 108.23.27.172 | 12/11/10 05:29:50 PM | Im Young Dumb and thi | Verizon Internet Services |
| 10082 | 71.248.64.193 | 12/11/10 06:01:09 PM | Im Young Dumb and thi | Verizon Internet Services |
| 10083 | 98.114.62.197 | 12/11/10 11:08:47 PM | Im Young Dumb and thi | Verizon Internet Services |
| 10084 | 71.189.194.225 | 12/12/10 11:10:00 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10085 | 72.66.88.176 | 12/12/10 12:52:51 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10086 | 71.165.61.199 | 12/12/10 10:13:04 PM | Im Young Dumb and thi | Verizon Internet Services |
| 10087 | 96.233.128.22 | 12/13/10 05:43:49 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10088 | 96.228.57.64 | 12/13/10 09:58:57 PM | Im Young Dumb and thi | Verizon Internet Services |
| 10089 | 173.54.8.176 | 12/13/10 12:03:04 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10090 | 71.116.67.27 | 12/14/10 07:04:58 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10091 | 98.110.20.76 | 12/14/10 02:26:00 PM | Im Young Dumb and thi | Verizon Internet Services |
| 10092 | 71.114.71.210 | 12/14/10 04:53:45 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10093 | 71.126.34.4 | 12/14/10 05:29:10 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10094 | 72.91.21.84 | 12/14/10 06:29:48 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10095 | 96.254.2.30 | 12/14/10 06:30:53 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10096 | 98.119.139.86 | 12/15/10 12:37:04 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10097 | 96.225.217.48 | 12/15/10 04:26:55 AM | Im Young Dumb and thi | Verizon Internet Services |

Bryan William Ott.xls

| 10098 | 173.57.85.156 | 12/15/10 04:41:28 AM | Im Young Dumb and thi | Verizon Internet Services |
|--------|---------------|----------------------|-----------------------|---------------------------|
| 10099 | 72.67.154.102 | 12/15/10 07:38:38 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10100 | 71.111.184.197 | 12/15/10 12:26:15 PM | Im Young Dumb and thi | Verizon Internet Services |
| 10101 | 96.236.202.124 | 12/16/10 01:53:19 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10102 | 71.251.58.231 | 12/16/10 02:56:45 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10103 | 72.84.183.9 | 12/16/10 09:32:21 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10104 | 71.115.12.127 | 12/16/10 02:32:23 PM | Im Young Dumb and thi | Verizon Internet Services |
| 10105 | 71.181.212.212 | 12/16/10 12:48:48 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10106 | 71.187.61.150 | 12/16/10 10:27:34 PM | Im Young Dumb and thi | Verizon Internet Services |
| 10107 | 71.186.233.17 | 12/17/10 09:41:48 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10108 | 74.100.250.190 | 12/17/10 03:08:10 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10109 | 173.58.133.26 | 12/17/10 01:37:57 PM | Im Young Dumb and thi | Verizon Internet Services |
| 10110 | 71.255.226.233 | 12/17/10 03:41:03 PM | Im Young Dumb and thi | Verizon Internet Services |
| 10111 | 173.78.92.163 | 12/17/10 05:50:22 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10112 | 173.56.82.36 | 12/18/10 09:52:08 PM | Im Young Dumb and thi | Verizon Internet Services |
| 10113 | 71.244.133.25 | 12/18/10 12:14:46 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10114 | 72.87.8.207 | 12/18/10 01:11:07 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10115 | 173.70.41.2 | 12/18/10 04:22:01 PM | Im Young Dumb and thi | Verizon Internet Services |
| 10116 | 71.176.205.19 | 12/19/10 08:52:44 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10117 | 72.79.211.175 | 12/19/10 06:04:17 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10118 | 151.201.133.131 | 12/20/10 12:30:16 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10119 | 72.91.21.66 | 12/20/10 02:15:20 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10120 | 108.16.141.33 | 12/20/10 02:24:58 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10121 | 173.66.132.24 | 12/20/10 03:55:01 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10122 | 71.255.233.168 | 12/20/10 12:01:41 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10123 | 173.49.208.82 | 12/21/10 09:33:19 PM | Im Young Dumb and thi | Verizon Internet Services |
| 10124 | 96.252.208.167 | 12/21/10 09:24:57 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10125 | 72.94.175.195 | 12/21/10 12:59:38 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10126 | 71.112.253.123 | 12/21/10 08:04:57 PM | Im Young Dumb and thi | Verizon Internet Services |
| 10127 | 74.104.7.81 | 12/21/10 11:28:14 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10128 | 71.189.168.181 | 12/21/10 06:19:04 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10129 | 173.60.0.164 | 12/21/10 01:11:33 PM | Im Young Dumb and thi | Verizon Internet Services |
| 10130 | 71.108.33.133 | 12/22/10 05:36:55 PM | Im Young Dumb and thi | Verizon Internet Services |
| 10131 | 72.67.154.102 | 12/22/10 10:14:50 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10132 | 96.234.73.222 | 12/22/10 12:03:00 PM | Im Young Dumb and thi | Verizon Internet Services |
| 10133 | 70.106.238.152 | 12/23/10 04:33:38 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10134 | 74.108.48.207 | 12/23/10 12:54:54 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10135 | 71.175.40.83 | 12/23/10 03:24:02 PM | Im Young Dumb and thi | Verizon Internet Services |
| 10136 | 173.49.17.232 | 12/23/10 02:08:48 PM | Im Young Dumb and thi | Verizon Internet Services |
| 10137 | 71.98.194.158 | 12/23/10 07:06:52 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10138 | 173.61.122.215 | 12/24/10 04:15:00 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10139 | 74.96.91.39 | 12/24/10 03:48:21 PM | Im Young Dumb and thi | Verizon Internet Services |
| 10140 | 71.114.226.93 | 12/24/10 08:44:40 PM | Im Young Dumb and thi | Verizon Internet Services |
| 10141 | 96.237.160.133 | 12/24/10 10:03:44 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10142 | 98.117.101.167 | 12/27/10 07:01:52 PM | Im Young Dumb and thi | Verizon Internet Services |
| 10143 | 72.77.177.106 | 12/27/10 01:04:54 PM | Im Young Dumb and thi | Verizon Internet Services |
| 10144 | 71.173.62.67 | 12/27/10 04:48:26 PM | Im Young Dumb and thi | Verizon Internet Services |
| 10145 | 71.170.43.180 | 12/28/10 12:16:34 PM | Im Young Dumb and thi | Verizon Internet Services |
| 10146 | 74.103.117.97 | 12/28/10 03:27:03 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10147 | 98.116.165.152 | 12/29/10 08:53:37 PM | Im Young Dumb and thi | Verizon Internet Services |
| 10148 | 96.232.123.89 | 12/29/10 01:24:37 AM | Im Young Dumb and thi | Verizon Internet Services |

Bryan William Ott.xls

| | | | | |
|---|---|---|---|---|
| 10149 | 74.100.125.120 | 12/30/10 03:05:49 PM | Im Young Dumb and thi | Verizon Internet Services |
| 10150 | 71.104.206.143 | 12/30/10 04:41:14 PM | Im Young Dumb and thi | Verizon Internet Services |
| 10151 | 71.115.233.221 | 12/30/10 05:10:41 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10152 | 173.53.164.114 | 12/30/10 01:22:18 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10153 | 72.94.43.25 | 12/30/10 01:44:46 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10154 | 108.0.51.169 | 12/30/10 11:11:36 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10155 | 72.86.99.26 | 12/30/10 11:28:05 PM | Im Young Dumb and thi | Verizon Internet Services |
| 10156 | 71.116.103.82 | 12/31/10 08:49:15 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10157 | 74.103.61.59 | 12/31/10 11:19:52 PM | Im Young Dumb and thi | Verizon Internet Services |
| 10158 | 96.251.77.228 | 1/1/11 01:03:28 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10159 | 74.110.117.143 | 1/1/11 02:56:43 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10160 | 71.168.196.119 | 1/1/11 05:54:15 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10161 | 108.0.47.118 | 1/1/11 06:35:04 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10162 | 108.28.196.185 | 1/1/11 02:18:38 PM | Im Young Dumb and thi | Verizon Internet Services |
| 10163 | 96.251.114.211 | 1/2/11 07:33:13 PM | Im Young Dumb and thi | Verizon Internet Services |
| 10164 | 71.173.53.71 | 1/2/11 08:33:43 PM | Im Young Dumb and thi | Verizon Internet Services |
| 10165 | 173.66.235.28 | 1/2/11 06:36:00 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10166 | 72.86.95.86 | 1/3/11 09:15:15 PM | Im Young Dumb and thi | Verizon Internet Services |
| 10167 | 173.79.185.135 | 1/3/11 11:08:41 PM | Im Young Dumb and thi | Verizon Internet Services |
| 10168 | 71.179.176.197 | 1/4/11 09:44:29 PM | Im Young Dumb and thi | Verizon Internet Services |
| 10169 | 72.89.109.169 | 1/4/11 01:35:53 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10170 | 71.175.214.20 | 1/4/11 07:09:34 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10171 | 74.105.225.73 | 1/5/11 04:24:51 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10172 | 71.124.47.121 | 1/5/11 07:45:13 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10173 | 108.0.47.110 | 1/5/11 07:23:33 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10174 | 173.51.119.171 | 1/5/11 09:49:58 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10175 | 96.236.70.250 | 1/5/11 10:30:34 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10176 | 108.35.26.51 | 1/6/11 08:10:20 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10177 | 71.124.114.181 | 1/6/11 08:50:03 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10178 | 71.124.116.38 | 1/6/11 07:40:47 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10179 | 173.59.118.106 | 1/6/11 08:37:39 PM | Im Young Dumb and thi | Verizon Internet Services |
| 10180 | 173.54.188.102 | 1/7/11 04:22:07 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10181 | 74.98.219.138 | 1/7/11 05:05:36 PM | Im Young Dumb and thi | Verizon Internet Services |
| 10182 | 98.118.70.3 | 1/8/11 01:54:58 PM | Im Young Dumb and thi | Verizon Internet Services |
| 10183 | 173.61.56.220 | 1/8/11 08:15:58 PM | Im Young Dumb and thi | Verizon Internet Services |
| 10184 | 173.50.243.226 | 1/9/11 11:39:09 PM | Im Young Dumb and thi | Verizon Internet Services |
| 10185 | 98.119.34.67 | 1/9/11 10:58:12 PM | Im Young Dumb and thi | Verizon Internet Services |
| 10186 | 71.111.140.170 | 1/9/11 06:42:22 PM | Im Young Dumb and thi | Verizon Internet Services |
| 10187 | 173.66.108.95 | 1/10/11 05:16:29 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10188 | 72.64.72.99 | 1/10/11 03:15:04 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10189 | 173.71.169.230 | 1/11/11 02:35:59 PM | Im Young Dumb and thi | Verizon Internet Services |
| 10190 | 74.103.72.25 | 1/12/11 05:03:15 PM | Im Young Dumb and thi | Verizon Internet Services |
| 10191 | 98.119.21.153 | 1/12/11 08:47:09 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10192 | 71.163.168.124 | 1/13/11 05:48:53 PM | Im Young Dumb and thi | Verizon Internet Services |
| 10193 | 96.224.49.15 | 1/14/11 08:11:21 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10194 | 96.244.37.5 | 1/16/11 03:03:18 PM | Im Young Dumb and thi | Verizon Internet Services |
| 10195 | 96.238.129.175 | 1/16/11 05:01:26 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10196 | 108.28.65.75 | 1/17/11 02:12:35 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10197 | 71.118.217.215 | 1/17/11 08:20:22 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10198 | 96.225.238.208 | 1/20/11 07:10:26 PM | Im Young Dumb and thi | Verizon Internet Services |
| 10199 | 71.191.140.139 | 1/20/11 07:28:44 PM | Im Young Dumb and thi | Verizon Internet Services |

Bryan William Ott.xls

| 10200 | 173.57.142.243 | 1/21/11 08:39:57 AM | Im Young Dumb and thi | Verizon Internet Services |
|-------|----------------|---------------------|------------------------|---------------------------|
| 10201 | 71.178.201.101 | 1/23/11 02:24:29 PM | Im Young Dumb and thi | Verizon Internet Services |
| 10202 | 173.68.187.42 | 1/23/11 11:28:41 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10203 | 173.65.36.18 | 1/24/11 12:53:12 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10204 | 96.247.55.8 | 1/24/11 06:47:08 PM | Im Young Dumb and thi | Verizon Internet Services |
| 10205 | 98.109.47.48 | 1/25/11 08:51:15 PM | Im Young Dumb and thi | Verizon Internet Services |
| 10206 | 173.51.126.74 | 1/26/11 04:14:47 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10207 | 71.166.39.28 | 1/26/11 10:15:12 PM | Im Young Dumb and thi | Verizon Internet Services |
| 10208 | 71.191.140.139 | 1/26/11 04:56:27 PM | Im Young Dumb and thi | Verizon Internet Services |
| 10209 | 173.51.129.67 | 1/26/11 10:38:35 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10210 | 71.245.3.186 | 1/27/11 04:54:01 PM | Im Young Dumb and thi | Verizon Internet Services |
| 10211 | 173.64.216.68 | 1/27/11 03:40:48 PM | Im Young Dumb and thi | Verizon Internet Services |
| 10212 | 72.65.197.247 | 1/27/11 06:58:16 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10213 | 96.242.144.216 | 1/27/11 03:02:33 PM | Im Young Dumb and thi | Verizon Internet Services |
| 10214 | 173.64.6.174 | 1/28/11 05:39:49 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10215 | 71.241.67.173 | 1/28/11 02:31:06 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10216 | 96.249.144.237 | 1/29/11 03:29:19 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10217 | 96.225.238.208 | 1/29/11 09:32:10 PM | Im Young Dumb and thi | Verizon Internet Services |
| 10218 | 71.105.174.199 | 1/29/11 10:04:18 PM | Im Young Dumb and thi | Verizon Internet Services |
| 10219 | 173.55.182.230 | 1/30/11 09:08:28 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10220 | 173.48.192.139 | 1/30/11 06:24:49 PM | Im Young Dumb and thi | Verizon Internet Services |
| 10221 | 173.57.142.243 | 1/30/11 01:31:36 PM | Im Young Dumb and thi | Verizon Internet Services |
| 10222 | 98.109.47.48 | 1/31/11 04:38:50 PM | Im Young Dumb and thi | Verizon Internet Services |
| 10223 | 74.99.88.167 | 1/31/11 12:54:17 PM | Im Young Dumb and thi | Verizon Internet Services |
| 10224 | 71.245.70.155 | 1/31/11 06:07:13 PM | Im Young Dumb and thi | Verizon Internet Services |
| 10225 | 173.68.187.42 | 1/31/11 04:10:41 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10226 | 71.170.129.52 | 2/1/11 08:30:02 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10227 | 173.51.165.128 | 2/1/11 11:51:01 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10228 | 71.118.217.215 | 2/1/11 12:40:19 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10229 | 71.103.30.54 | 2/1/11 03:14:10 PM | Im Young Dumb and thi | Verizon Internet Services |
| 10230 | 98.118.151.34 | 2/2/11 01:14:24 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10231 | 108.27.28.236 | 2/2/11 07:42:35 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10232 | 108.10.115.96 | 2/2/11 02:30:25 PM | Im Young Dumb and thi | Verizon Internet Services |
| 10233 | 70.22.20.108 | 2/3/11 03:01:50 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10234 | 108.27.28.236 | 2/3/11 08:28:53 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10235 | 96.234.66.254 | 2/3/11 09:10:10 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10236 | 173.76.76.207 | 2/3/11 08:50:30 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10237 | 71.165.237.244 | 2/7/11 05:57:28 PM | Im Young Dumb and thi | Verizon Internet Services |
| 10238 | 96.243.230.171 | 2/8/11 08:16:48 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10239 | 173.57.132.14 | 2/10/11 02:37:23 PM | Im Young Dumb and thi | Verizon Internet Services |
| 10240 | 74.97.17.165 | 2/12/11 11:15:42 PM | Im Young Dumb and thi | Verizon Internet Services |
| 10241 | 98.111.93.188 | 2/13/11 01:30:44 PM | Im Young Dumb and thi | Verizon Internet Services |
| 10242 | 70.19.121.224 | 2/13/11 11:20:16 PM | Im Young Dumb and thi | Verizon Internet Services |
| 10243 | 71.240.164.175 | 2/14/11 08:13:35 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10244 | 96.234.80.36 | 2/19/11 12:29:13 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10245 | 74.110.184.222 | 2/19/11 05:21:30 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10246 | 96.244.240.123 | 2/20/11 02:07:01 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10247 | 72.74.101.8 | 2/20/11 08:57:12 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10248 | 96.237.160.133 | 2/20/11 12:00:31 PM | Im Young Dumb and thi | Verizon Internet Services |
| 10249 | 173.74.129.37 | 2/22/11 12:19:13 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10250 | 72.85.209.20 | 2/22/11 07:38:34 AM | Im Young Dumb and thi | Verizon Internet Services |

Bryan William Ott.xls

| 10251 | 108.7.54.39 | 2/23/11 12:48:11 AM | Im Young Dumb and thi | Verizon Internet Services |
|-------|-------------|---------------------|------------------------|---------------------------|
| 10252 | 72.85.166.138 | 2/23/11 03:20:47 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10253 | 173.74.129.37 | 2/23/11 05:35:48 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10254 | 108.21.229.141 | 2/25/11 06:42:59 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10255 | 96.225.227.253 | 2/26/11 04:15:04 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10256 | 98.117.3.190 | 12/23/10 10:26:59 PM | Im Young Dumb and thirs | Verizon Internet Services |
| 10257 | 96.242.212.112 | 12/24/10 12:00:17 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10258 | 96.229.12.157 | 12/24/10 12:01:53 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10259 | 173.56.72.187 | 12/24/10 12:44:59 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10260 | 98.117.77.169 | 12/24/10 06:43:29 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10261 | 74.101.116.16 | 12/24/10 01:14:05 PM | Im Young Dumb and thi | Verizon Internet Services |
| 10262 | 96.250.38.230 | 12/24/10 03:03:20 PM | Im Young Dumb and thi | Verizon Internet Services |
| 10263 | 96.225.238.216 | 12/25/10 01:48:04 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10264 | 71.166.6.124 | 12/25/10 03:37:32 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10265 | 71.108.171.138 | 12/26/10 06:14:24 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10266 | 173.60.119.18 | 12/27/10 07:38:32 PM | Im Young Dumb and thi | Verizon Internet Services |
| 10267 | 71.112.244.83 | 12/28/10 01:17:13 AM | Im Young Dumb and thi | Verizon Internet Services |
| 10268 | 67.23.70.5 | 11/23/10 02:39:24 PM | Im Young Dumb and thi | VOLICO |
| 10269 | 173.242.117.32 | 2/22/11 06:50:13 AM | Im Young Dumb and thi | VolumeDrive |
| 10270 | 216.183.47.138 | 2/14/11 01:13:34 AM | Im Young Dumb and thi | VTX Broadband |
| 10271 | 76.14.207.72 | 11/22/10 03:20:40 PM | Im Young Dumb and thi | Wave Broadband |
| 10272 | 64.85.239.148 | 11/22/10 05:32:37 PM | Im Young Dumb and thi | Wave Broadband |
| 10273 | 76.14.246.72 | 11/23/10 12:01:31 AM | Im Young Dumb and thi | Wave Broadband |
| 10274 | 76.14.86.57 | 11/30/10 01:09:41 AM | Im Young Dumb and thi | Wave Broadband |
| 10275 | 24.113.80.172 | 11/30/10 09:48:28 PM | Im Young Dumb and thi | Wave Broadband |
| 10276 | 24.113.80.172 | 11/30/10 11:39:42 PM | Im Young Dumb and thi | Wave Broadband |
| 10277 | 24.113.55.51 | 12/16/10 11:12:54 AM | Im Young Dumb and thi | Wave Broadband |
| 10278 | 24.113.49.12 | 1/2/11 06:22:56 AM | Im Young Dumb and thi | Wave Broadband |
| 10279 | 204.195.10.96 | 1/31/11 07:26:47 PM | Im Young Dumb and thi | Wave Broadband |
| 10280 | 204.195.20.97 | 2/23/11 04:25:19 PM | Im Young Dumb and thi | Wave Broadband |
| 10281 | 76.14.237.167 | 12/24/10 02:01:39 AM | Im Young Dumb and thi | Wave Broadband |
| 10282 | 64.134.175.172 | 12/4/10 09:01:02 AM | Im Young Dumb and thi | WAYPORT |
| 10283 | 64.134.25.227 | 12/10/10 03:44:54 PM | Im Young Dumb and thi | WAYPORT |
| 10284 | 64.134.190.228 | 12/10/10 05:37:02 PM | Im Young Dumb and thi | WAYPORT |
| 10285 | 64.134.221.84 | 1/1/11 10:41:07 PM | Im Young Dumb and thi | WAYPORT |
| 10286 | 64.134.25.222 | 1/7/11 08:52:24 PM | Im Young Dumb and thi | WAYPORT |
| 10287 | 64.53.254.245 | 11/22/10 01:38:50 PM | Im Young Dumb and thi | WideOpenWest |
| 10288 | 69.47.125.130 | 12/7/10 12:33:18 AM | Im Young Dumb and thi | WideOpenWest |
| 10289 | 75.118.18.97 | 11/26/10 06:08:55 AM | Im Young Dumb and thi | WideOpenWest |
| 10290 | 65.60.184.243 | 12/4/10 10:55:54 AM | Im Young Dumb and thi | WideOpenWest |
| 10291 | 96.27.69.132 | 11/24/10 05:47:14 AM | Im Young Dumb and thi | WideOpenWest |
| 10292 | 69.47.61.156 | 11/25/10 05:39:59 AM | Im Young Dumb and thi | WideOpenWest |
| 10293 | 75.118.250.65 | 11/27/10 12:30:12 AM | Im Young Dumb and thi | WideOpenWest |
| 10294 | 74.199.39.96 | 11/30/10 01:20:02 AM | Im Young Dumb and thi | WideOpenWest |
| 10295 | 69.14.204.74 | 11/30/10 02:15:07 AM | Im Young Dumb and thi | WideOpenWest |
| 10296 | 67.149.165.93 | 11/30/10 08:04:01 AM | Im Young Dumb and thi | WideOpenWest |
| 10297 | 69.47.8.90 | 11/30/10 04:23:43 PM | Im Young Dumb and thi | WideOpenWest |
| 10298 | 96.27.44.177 | 12/5/10 11:22:56 AM | Im Young Dumb and thi | WideOpenWest |
| 10299 | 75.118.171.229 | 12/7/10 12:34:13 AM | Im Young Dumb and thi | WideOpenWest |
| 10300 | 69.47.73.42 | 12/8/10 12:13:30 AM | Im Young Dumb and thi | WideOpenWest |
| 10301 | 74.199.115.129 | 12/9/10 09:49:26 AM | Im Young Dumb and thi | WideOpenWest |

Bryan William Ott.xls

| 10302 | 96.27.85.1 | 12/10/10 08:18:11 PM | Im Young Dumb and thi | WideOpenWest |
|-------|------------|----------------------|------------------------|--------------|
| 10303 | 96.27.176.200 | 12/16/10 08:48:00 PM | Im Young Dumb and thi | WideOpenWest |
| 10304 | 75.118.194.218 | 12/17/10 04:27:50 AM | Im Young Dumb and thi | WideOpenWest |
| 10305 | 69.47.162.64 | 12/18/10 10:31:32 PM | Im Young Dumb and thi | WideOpenWest |
| 10306 | 65.60.191.90 | 12/20/10 12:25:42 AM | Im Young Dumb and thi | WideOpenWest |
| 10307 | 64.233.223.48 | 12/20/10 06:40:52 AM | Im Young Dumb and thi | WideOpenWest |
| 10308 | 69.14.96.115 | 12/23/10 03:50:11 PM | Im Young Dumb and thi | WideOpenWest |
| 10309 | 69.14.112.252 | 1/3/11 10:27:35 PM | Im Young Dumb and thi | WideOpenWest |
| 10310 | 75.118.167.196 | 1/6/11 02:50:24 AM | Im Young Dumb and thi | WideOpenWest |
| 10311 | 24.192.184.67 | 1/10/11 02:43:09 PM | Im Young Dumb and thi | WideOpenWest |
| 10312 | 75.118.167.196 | 2/3/11 02:34:14 AM | Im Young Dumb and thi | WideOpenWest |
| 10313 | 75.118.167.196 | 2/21/11 02:24:27 PM | Im Young Dumb and thi | WideOpenWest |
| 10314 | 24.192.122.181 | 12/28/10 04:14:57 PM | Im Young Dumb and thi | WideOpenWest |
| 10315 | 174.130.59.123 | 11/26/10 01:22:37 AM | Im Young Dumb and thi | Windstream Communications |
| 10316 | 67.141.7.93 | 11/26/10 03:18:26 AM | Im Young Dumb and thi | Windstream Communications |
| 10317 | 98.22.185.108 | 11/23/10 03:54:54 AM | Im Young Dumb and thi | Windstream Communications |
| 10318 | 98.23.48.74 | 11/23/10 06:36:27 AM | Im Young Dumb and thi | Windstream Communications |
| 10319 | 71.31.184.230 | 11/24/10 09:41:43 PM | Im Young Dumb and thi | Windstream Communications |
| 10320 | 75.91.236.186 | 11/25/10 09:07:38 AM | Im Young Dumb and thi | Windstream Communications |
| 10321 | 173.184.95.181 | 11/26/10 02:29:55 AM | Im Young Dumb and thi | Windstream Communications |
| 10322 | 98.19.35.84 | 11/26/10 04:04:21 AM | Im Young Dumb and thi | Windstream Communications |
| 10323 | 71.31.105.255 | 11/26/10 05:19:22 AM | Im Young Dumb and thi | Windstream Communications |
| 10324 | 173.187.74.151 | 11/26/10 04:04:26 PM | Im Young Dumb and thi | Windstream Communications |
| 10325 | 98.22.58.136 | 11/27/10 12:41:03 AM | Im Young Dumb and thi | Windstream Communications |
| 10326 | 173.190.0.217 | 11/29/10 02:42:56 PM | Im Young Dumb and thi | Windstream Communications |
| 10327 | 75.90.61.225 | 11/30/10 07:28:53 AM | Im Young Dumb and thi | Windstream Communications |
| 10328 | 75.117.146.128 | 12/2/10 08:59:20 PM | Im Young Dumb and thi | Windstream Communications |
| 10329 | 173.189.224.165 | 12/3/10 09:08:30 PM | Im Young Dumb and thi | Windstream Communications |
| 10330 | 98.19.40.89 | 12/5/10 09:11:18 AM | Im Young Dumb and thi | Windstream Communications |
| 10331 | 71.30.213.77 | 12/7/10 01:07:55 AM | Im Young Dumb and thi | Windstream Communications |
| 10332 | 98.21.220.166 | 12/7/10 01:13:19 AM | Im Young Dumb and thi | Windstream Communications |
| 10333 | 151.213.3.149 | 12/7/10 09:25:23 PM | Im Young Dumb and thi | Windstream Communications |
| 10334 | 208.101.160.228 | 12/9/10 01:31:04 AM | Im Young Dumb and thi | Windstream Communications |
| 10335 | 98.19.41.151 | 12/11/10 08:46:30 PM | Im Young Dumb and thi | Windstream Communications |
| 10336 | 98.19.40.89 | 12/16/10 08:43:51 AM | Im Young Dumb and thi | Windstream Communications |
| 10337 | 98.16.160.140 | 12/17/10 01:51:32 AM | Im Young Dumb and thi | Windstream Communications |
| 10338 | 75.89.157.84 | 12/18/10 03:39:33 AM | Im Young Dumb and thi | Windstream Communications |
| 10339 | 75.91.60.18 | 12/20/10 06:24:25 AM | Im Young Dumb and thi | Windstream Communications |
| 10340 | 71.30.207.144 | 12/21/10 03:34:12 AM | Im Young Dumb and thi | Windstream Communications |
| 10341 | 98.16.176.29 | 12/21/10 07:11:49 AM | Im Young Dumb and thi | Windstream Communications |
| 10342 | 174.131.63.17 | 12/24/10 12:42:16 AM | Im Young Dumb and thi | Windstream Communications |
| 10343 | 71.29.196.222 | 12/24/10 02:37:13 AM | Im Young Dumb and thi | Windstream Communications |
| 10344 | 75.88.9.12 | 12/27/10 01:07:48 PM | Im Young Dumb and thi | Windstream Communications |
| 10345 | 98.23.53.110 | 12/30/10 01:38:06 AM | Im Young Dumb and thi | Windstream Communications |
| 10346 | 75.91.155.56 | 1/4/11 06:47:52 AM | Im Young Dumb and thi | Windstream Communications |
| 10347 | 173.185.64.83 | 1/6/11 12:19:22 AM | Im Young Dumb and thi | Windstream Communications |
| 10348 | 75.88.217.118 | 1/6/11 10:40:42 AM | Im Young Dumb and thi | Windstream Communications |
| 10349 | 75.117.8.63 | 1/22/11 09:29:05 AM | Im Young Dumb and thi | Windstream Communications |
| 10350 | 71.30.199.176 | 1/23/11 09:06:44 AM | Im Young Dumb and thi | Windstream Communications |
| 10351 | 166.82.215.73 | 1/29/11 12:37:14 AM | Im Young Dumb and thi | Windstream Communications |
| 10352 | 166.82.46.2 | 1/29/11 09:33:39 PM | Im Young Dumb and thi | Windstream Communications |

Bryan William Ott.xls

| | | | | |
|---|---|---|---|---|
| 10353 | 173.190.7.203 | 1/30/11 09:34:00 PM | Im Young Dumb and thi | Windstream Communications |
| 10354 | 174.130.224.38 | 2/16/11 09:55:53 PM | Im Young Dumb and thi | Windstream Communications |
| 10355 | 174.130.224.38 | 2/23/11 05:56:39 AM | Im Young Dumb and thi | Windstream Communications |
| 10356 | 198.150.11.29 | 11/22/10 07:02:45 PM | Im Young Dumb and thi | WiscNet |
| 10357 | 216.56.10.146 | 12/7/10 05:38:38 PM | Im Young Dumb and thi | WiscNet |
| 10358 | 166.70.234.23 | 1/8/11 04:57:42 PM | Im Young Dumb and thi | XMission |
| 10359 | 208.176.206.130 | 12/14/10 03:32:14 AM | Im Young Dumb and thi | XO COMMUNICATIONS |
| 10360 | 140.239.18.237 | 12/16/10 10:07:55 PM | Im Young Dumb and thi | XO COMMUNICATIONS |
| 10361 | 128.36.205.17 | 12/1/10 12:54:40 AM | Im Young Dumb and thi | Yale University |
| 10362 | 24.219.90.32 | 1/11/11 01:35:36 PM | Im Young Dumb and thi | YGNITION NETWORKS |
| 10363 | 24.51.193.40 | 12/3/10 11:28:57 AM | SEDUCED BY A REAL | Advanced Cable Communications |
| 10364 | 68.234.3.234 | 12/4/10 06:00:44 AM | SEDUCED BY A REAL | Aeori, LLC |
| 10365 | 68.234.3.234 | 12/4/10 01:13:57 AM | SEDUCED BY A REAL | Aeori, LLC |
| 10366 | 66.230.115.199 | 1/27/11 04:13:35 PM | SEDUCED BY A REAL | Alaska Communications Systems Group |
| 10367 | 66.230.115.199 | 1/29/11 09:19:41 AM | SEDUCED BY A REAL | Alaska Communications Systems Group |
| 10368 | 24.49.41.67 | 1/27/11 04:41:02 PM | SEDUCED BY A REAL | Antietam Cable Television |
| 10369 | 24.112.151.230 | 12/27/10 03:25:59 PM | SEDUCED BY A REAL | Armstrong Cable Services |
| 10370 | 24.154.214.215 | 12/31/10 12:21:58 AM | SEDUCED BY A REAL | Armstrong Cable Services |
| 10371 | 24.239.71.62 | 2/18/11 12:57:08 PM | SEDUCED BY A REAL | Armstrong Cable Services |
| 10372 | 66.17.19.200 | 2/8/11 05:17:01 PM | SEDUCED BY A REAL | Arrival Communication |
| 10373 | 12.91.72.122 | 12/21/10 02:47:20 PM | SEDUCED BY A REAL | AT&T WorldNet Services |
| 10374 | 12.179.74.141 | 12/5/10 07:17:29 PM | SEDUCED BY A REAL | AT&T WorldNet Services |
| 10375 | 12.51.56.170 | 12/6/10 12:07:55 AM | SEDUCED BY A REAL | AT&T WorldNet Services |
| 10376 | 12.17.66.203 | 1/6/11 03:36:17 PM | SEDUCED BY A REAL | AT&T WorldNet Services |
| 10377 | 207.244.191.43 | 12/16/10 09:10:47 AM | SEDUCED BY A REAL | Atlantic Broadband |
| 10378 | 216.240.128.74 | 1/20/11 05:55:12 AM | SEDUCED BY A REAL | ATMLINK |
| 10379 | 98.88.146.130 | 12/4/10 12:38:11 AM | SEDUCED BY A REAL | BellSouth.net |
| 10380 | 98.67.210.17 | 12/4/10 01:50:17 AM | SEDUCED BY A REAL | BellSouth.net |
| 10381 | 98.92.243.241 | 12/12/10 07:09:29 AM | SEDUCED BY A REAL | BellSouth.net |
| 10382 | 74.232.62.142 | 12/18/10 02:38:06 AM | SEDUCED BY A REAL | BellSouth.net |
| 10383 | 72.152.73.79 | 12/23/10 01:21:02 AM | SEDUCED BY A REAL | BellSouth.net |
| 10384 | 98.77.216.250 | 1/28/11 07:04:33 AM | SEDUCED BY A REAL | BellSouth.net |
| 10385 | 184.39.89.229 | 12/3/10 11:35:19 AM | SEDUCED BY A REAL | BellSouth.net |
| 10386 | 70.145.57.206 | 12/3/10 12:22:48 PM | SEDUCED BY A REAL | BellSouth.net |
| 10387 | 72.145.158.9 | 12/4/10 10:40:34 AM | SEDUCED BY A REAL | BellSouth.net |
| 10388 | 184.32.189.157 | 12/5/10 12:28:14 PM | SEDUCED BY A REAL | BellSouth.net |
| 10389 | 98.87.27.44 | 12/6/10 12:34:46 AM | SEDUCED BY A REAL | BellSouth.net |
| 10390 | 74.170.98.132 | 12/7/10 04:36:39 AM | SEDUCED BY A REAL | BellSouth.net |
| 10391 | 74.166.73.12 | 12/8/10 04:52:52 PM | SEDUCED BY A REAL | BellSouth.net |
| 10392 | 70.145.57.206 | 12/12/10 02:40:58 AM | SEDUCED BY A REAL | BellSouth.net |
| 10393 | 98.69.213.69 | 12/13/10 03:58:25 AM | SEDUCED BY A REAL | BellSouth.net |
| 10394 | 98.77.147.73 | 12/19/10 07:29:41 AM | SEDUCED BY A REAL | BellSouth.net |
| 10395 | 74.236.246.53 | 12/21/10 02:33:09 PM | SEDUCED BY A REAL | BellSouth.net |
| 10396 | 98.66.151.151 | 12/25/10 03:20:58 AM | SEDUCED BY A REAL | BellSouth.net |
| 10397 | 74.190.177.236 | 12/26/10 08:11:49 PM | SEDUCED BY A REAL | BellSouth.net |
| 10398 | 184.37.53.77 | 12/28/10 10:03:28 AM | SEDUCED BY A REAL | BellSouth.net |
| 10399 | 74.233.94.12 | 12/29/10 03:08:29 PM | SEDUCED BY A REAL | BellSouth.net |
| 10400 | 68.209.61.172 | 1/3/11 12:01:00 AM | SEDUCED BY A REAL | BellSouth.net |
| 10401 | 68.217.132.247 | 1/3/11 03:47:07 PM | SEDUCED BY A REAL | BellSouth.net |
| 10402 | 65.0.130.33 | 1/15/11 09:50:13 PM | SEDUCED BY A REAL | BellSouth.net |
| 10403 | 65.0.68.116 | 1/16/11 07:52:32 PM | SEDUCED BY A REAL | BellSouth.net |

Bryan William Ott.xls

| | | | | |
|---|---|---|---|---|
| 10404 | 184.32.253.248 | 1/16/11 08:52:57 PM | SEDUCED BY A REAL | BellSouth.net |
| 10405 | 98.81.32.144 | 1/19/11 03:34:28 AM | SEDUCED BY A REAL | BellSouth.net |
| 10406 | 65.6.199.139 | 1/20/11 12:30:19 PM | SEDUCED BY A REAL | BellSouth.net |
| 10407 | 74.247.99.205 | 1/21/11 08:08:14 AM | SEDUCED BY A REAL | BellSouth.net |
| 10408 | 184.46.15.206 | 1/27/11 05:52:12 AM | SEDUCED BY A REAL | BellSouth.net |
| 10409 | 98.94.73.156 | 2/6/11 04:57:09 PM | SEDUCED BY A REAL | BellSouth.net |
| 10410 | 98.94.70.179 | 2/9/11 10:44:58 AM | SEDUCED BY A REAL | BellSouth.net |
| 10411 | 98.93.13.65 | 2/10/11 07:17:16 PM | SEDUCED BY A REAL | BellSouth.net |
| 10412 | 98.93.13.65 | 2/10/11 01:10:50 PM | SEDUCED BY A REAL | BellSouth.net |
| 10413 | 184.39.6.181 | 2/19/11 01:10:02 AM | SEDUCED BY A REAL | BellSouth.net |
| 10414 | 64.82.211.186 | 1/29/11 03:26:02 AM | SEDUCED BY A REAL | Big River Telephone |
| 10415 | 68.68.35.140 | 12/13/10 04:35:59 PM | SEDUCED BY A REAL | Black Oak Computers |
| 10416 | 66.119.99.60 | 12/9/10 12:39:01 AM | SEDUCED BY A REAL | Blue Ridge Mountain Electric Membership Corporatio |
| 10417 | 69.145.121.64 | 2/22/11 04:49:15 AM | SEDUCED BY A REAL | Bresnan Communications |
| 10418 | 24.116.212.161 | 12/3/10 11:28:45 AM | SEDUCED BY A REAL | CABLE ONE |
| 10419 | 96.18.23.95 | 12/3/10 01:37:10 PM | SEDUCED BY A REAL | CABLE ONE |
| 10420 | 24.117.214.181 | 12/8/10 08:21:29 AM | SEDUCED BY A REAL | CABLE ONE |
| 10421 | 96.19.176.193 | 12/23/10 05:26:26 AM | SEDUCED BY A REAL | CABLE ONE |
| 10422 | 67.60.233.24 | 1/7/11 03:42:46 PM | SEDUCED BY A REAL | CABLE ONE |
| 10423 | 96.19.225.203 | 1/22/11 06:21:01 AM | SEDUCED BY A REAL | CABLE ONE |
| 10424 | 206.255.145.70 | 12/21/10 03:40:05 PM | SEDUCED BY A REAL | Cablelynx |
| 10425 | 98.141.177.80 | 12/15/10 12:39:54 AM | SEDUCED BY A REAL | Cavalier Telephone |
| 10426 | 98.141.67.65 | 12/25/10 04:44:44 PM | SEDUCED BY A REAL | Cavalier Telephone |
| 10427 | 69.198.77.169 | 12/5/10 03:53:47 AM | SEDUCED BY A REAL | CBEYOND COMMUNICATIONS |
| 10428 | 209.33.115.229 | 1/17/11 05:48:11 AM | SEDUCED BY A REAL | Cebridge Connections |
| 10429 | 99.194.68.247 | 12/3/10 06:23:00 PM | SEDUCED BY A REAL | CenturyTel Internet Holdings |
| 10430 | 173.202.194.157 | 12/26/10 08:01:33 AM | SEDUCED BY A REAL | CenturyTel Internet Holdings |
| 10431 | 66.112.31.238 | 12/3/10 06:09:52 PM | SEDUCED BY A REAL | CenturyTel Internet Holdings |
| 10432 | 99.195.168.109 | 12/23/10 11:42:01 AM | SEDUCED BY A REAL | CenturyTel Internet Holdings |
| 10433 | 72.160.127.97 | 1/11/11 05:56:50 AM | SEDUCED BY A REAL | CenturyTel Internet Holdings |
| 10434 | 75.121.22.85 | 1/24/11 07:22:51 PM | SEDUCED BY A REAL | CenturyTel Internet Holdings |
| 10435 | 99.194.102.88 | 2/10/11 08:36:00 AM | SEDUCED BY A REAL | CenturyTel Internet Holdings |
| 10436 | 99.194.102.88 | 2/10/11 12:00:11 AM | SEDUCED BY A REAL | CenturyTel Internet Holdings |
| 10437 | 75.143.82.168 | 12/3/10 11:26:29 AM | SEDUCED BY A REAL | Charter Communications |
| 10438 | 24.183.138.197 | 12/3/10 03:58:56 PM | SEDUCED BY A REAL | Charter Communications |
| 10439 | 64.83.219.48 | 12/3/10 04:29:27 PM | SEDUCED BY A REAL | Charter Communications |
| 10440 | 66.168.97.36 | 12/3/10 11:11:31 PM | SEDUCED BY A REAL | Charter Communications |
| 10441 | 24.247.249.11 | 12/4/10 12:16:28 AM | SEDUCED BY A REAL | Charter Communications |
| 10442 | 71.15.105.214 | 12/4/10 02:23:53 AM | SEDUCED BY A REAL | Charter Communications |
| 10443 | 71.83.253.139 | 12/4/10 04:18:07 PM | SEDUCED BY A REAL | Charter Communications |
| 10444 | 66.189.196.180 | 12/9/10 08:06:38 PM | SEDUCED BY A REAL | Charter Communications |
| 10445 | 71.81.75.220 | 12/30/10 08:56:05 PM | SEDUCED BY A REAL | Charter Communications |
| 10446 | 75.140.124.124 | 1/20/11 12:02:24 AM | SEDUCED BY A REAL | Charter Communications |
| 10447 | 71.10.57.126 | 2/5/11 05:27:34 AM | SEDUCED BY A REAL | Charter Communications |
| 10448 | 71.84.95.200 | 2/8/11 12:18:27 AM | SEDUCED BY A REAL | Charter Communications |
| 10449 | 24.107.226.37 | 1/23/11 12:39:59 AM | SEDUCED BY A REAL | Charter Communications |
| 10450 | 24.177.123.112 | 12/3/10 02:24:26 PM | SEDUCED BY A REAL | Charter Communications |
| 10451 | 75.138.183.132 | 12/4/10 03:33:23 AM | SEDUCED BY A REAL | Charter Communications |
| 10452 | 24.240.30.68 | 12/5/10 09:35:25 AM | SEDUCED BY A REAL | Charter Communications |
| 10453 | 24.205.179.160 | 12/5/10 09:36:45 AM | SEDUCED BY A REAL | Charter Communications |
| 10454 | 97.80.120.65 | 12/5/10 04:46:24 PM | SEDUCED BY A REAL | Charter Communications |

Bryan William Ott.xls

| 10455 | 96.41.12.102 | 12/6/10 02:44:39 AM | SEDUCED BY A REAL | Charter Communications |
|---|---|---|---|---|
| 10456 | 24.183.43.50 | 12/6/10 04:33:40 AM | SEDUCED BY A REAL | Charter Communications |
| 10457 | 24.240.25.249 | 12/6/10 10:32:51 PM | SEDUCED BY A REAL | Charter Communications |
| 10458 | 68.184.76.173 | 12/7/10 11:27:02 PM | SEDUCED BY A REAL | Charter Communications |
| 10459 | 71.83.220.203 | 12/8/10 06:44:11 AM | SEDUCED BY A REAL | Charter Communications |
| 10460 | 97.89.134.22 | 12/8/10 12:19:37 PM | SEDUCED BY A REAL | Charter Communications |
| 10461 | 97.83.230.73 | 12/8/10 08:39:21 PM | SEDUCED BY A REAL | Charter Communications |
| 10462 | 71.80.111.182 | 12/9/10 12:03:27 AM | SEDUCED BY A REAL | Charter Communications |
| 10463 | 71.8.120.244 | 12/9/10 10:23:31 PM | SEDUCED BY A REAL | Charter Communications |
| 10464 | 68.114.4.116 | 12/11/10 12:30:58 AM | SEDUCED BY A REAL | Charter Communications |
| 10465 | 66.214.43.166 | 12/13/10 06:46:20 AM | SEDUCED BY A REAL | Charter Communications |
| 10466 | 75.130.144.240 | 12/14/10 12:05:21 PM | SEDUCED BY A REAL | Charter Communications |
| 10467 | 96.39.231.48 | 12/14/10 08:48:20 PM | SEDUCED BY A REAL | Charter Communications |
| 10468 | 71.95.56.124 | 12/16/10 01:31:26 AM | SEDUCED BY A REAL | Charter Communications |
| 10469 | 96.33.131.233 | 12/17/10 04:30:30 AM | SEDUCED BY A REAL | Charter Communications |
| 10470 | 66.216.231.140 | 12/19/10 12:57:32 PM | SEDUCED BY A REAL | Charter Communications |
| 10471 | 75.132.134.2 | 12/19/10 04:30:35 PM | SEDUCED BY A REAL | Charter Communications |
| 10472 | 24.196.24.209 | 12/21/10 05:17:28 PM | SEDUCED BY A REAL | Charter Communications |
| 10473 | 24.182.66.232 | 12/21/10 11:05:59 PM | SEDUCED BY A REAL | Charter Communications |
| 10474 | 75.142.73.125 | 12/21/10 12:06:07 AM | SEDUCED BY A REAL | Charter Communications |
| 10475 | 24.177.61.90 | 12/22/10 08:02:01 PM | SEDUCED BY A REAL | Charter Communications |
| 10476 | 68.119.213.158 | 12/22/10 11:26:41 AM | SEDUCED BY A REAL | Charter Communications |
| 10477 | 97.95.42.108 | 12/26/10 05:51:38 AM | SEDUCED BY A REAL | Charter Communications |
| 10478 | 96.32.174.240 | 12/29/10 08:13:03 PM | SEDUCED BY A REAL | Charter Communications |
| 10479 | 71.14.27.194 | 1/1/11 05:47:38 AM | SEDUCED BY A REAL | Charter Communications |
| 10480 | 75.131.255.135 | 1/2/11 03:59:05 PM | SEDUCED BY A REAL | Charter Communications |
| 10481 | 97.94.160.46 | 1/3/11 12:09:57 AM | SEDUCED BY A REAL | Charter Communications |
| 10482 | 24.178.215.14 | 1/3/11 08:23:05 PM | SEDUCED BY A REAL | Charter Communications |
| 10483 | 75.139.222.217 | 1/4/11 01:17:38 PM | SEDUCED BY A REAL | Charter Communications |
| 10484 | 96.42.81.223 | 1/7/11 10:33:28 AM | SEDUCED BY A REAL | Charter Communications |
| 10485 | 97.92.10.160 | 1/10/11 04:30:40 AM | SEDUCED BY A REAL | Charter Communications |
| 10486 | 24.247.122.104 | 1/20/11 02:00:52 AM | SEDUCED BY A REAL | Charter Communications |
| 10487 | 96.39.224.46 | 1/30/11 04:38:28 PM | SEDUCED BY A REAL | Charter Communications |
| 10488 | 68.114.66.175 | 1/30/11 03:49:25 AM | SEDUCED BY A REAL | Charter Communications |
| 10489 | 71.8.89.227 | 2/4/11 02:34:09 AM | SEDUCED BY A REAL | Charter Communications |
| 10490 | 97.92.10.160 | 2/11/11 12:31:30 AM | SEDUCED BY A REAL | Charter Communications |
| 10491 | 66.189.230.60 | 2/11/11 08:36:56 PM | SEDUCED BY A REAL | Charter Communications |
| 10492 | 71.8.121.229 | 2/12/11 12:19:00 AM | SEDUCED BY A REAL | Charter Communications |
| 10493 | 75.142.48.45 | 2/19/11 03:14:25 PM | SEDUCED BY A REAL | Charter Communications |
| 10494 | 24.183.206.154 | 2/20/11 09:22:01 PM | SEDUCED BY A REAL | Charter Communications |
| 10495 | 24.183.206.154 | 2/21/11 12:08:54 AM | SEDUCED BY A REAL | Charter Communications |
| 10496 | 69.174.170.69 | 12/11/10 02:19:00 AM | SEDUCED BY A REAL | Cinergy Metronet |
| 10497 | 128.153.223.212 | 12/5/10 12:23:57 AM | SEDUCED BY A REAL | Clarkson University |
| 10498 | 74.61.22.40 | 12/3/10 11:25:13 AM | SEDUCED BY A REAL | Clearwire Corporation |
| 10499 | 71.23.138.59 | 12/7/10 04:46:01 AM | SEDUCED BY A REAL | Clearwire Corporation |
| 10500 | 184.76.104.47 | 12/18/10 10:11:56 AM | SEDUCED BY A REAL | Clearwire Corporation |
| 10501 | 75.93.231.236 | 12/19/10 10:17:29 PM | SEDUCED BY A REAL | Clearwire Corporation |
| 10502 | 75.95.5.61 | 12/21/10 12:23:06 AM | SEDUCED BY A REAL | Clearwire Corporation |
| 10503 | 71.20.8.178 | 12/21/10 02:14:22 AM | SEDUCED BY A REAL | Clearwire Corporation |
| 10504 | 75.93.194.50 | 1/3/11 01:31:33 AM | SEDUCED BY A REAL | Clearwire Corporation |
| 10505 | 74.61.171.106 | 1/13/11 02:49:30 AM | SEDUCED BY A REAL | Clearwire Corporation |

Bryan William Ott.xls

| 10506 | 75.92.94.105 | 1/18/11 05:54:10 PM | SEDUCED BY A REAL | Clearwire Corporation |
|---|---|---|---|---|
| 10507 | 71.21.18.233 | 1/27/11 11:02:09 PM | SEDUCED BY A REAL | Clearwire Corporation |
| 10508 | 71.21.18.233 | 1/30/11 03:46:55 AM | SEDUCED BY A REAL | Clearwire Corporation |
| 10509 | 71.21.18.233 | 2/5/11 01:14:32 AM | SEDUCED BY A REAL | Clearwire Corporation |
| 10510 | 70.91.130.1 | 12/3/10 01:20:11 PM | SEDUCED BY A REAL | Comcast Business Communications |
| 10511 | 173.12.41.253 | 12/6/10 05:47:04 PM | SEDUCED BY A REAL | Comcast Business Communications |
| 10512 | 173.9.207.17 | 12/7/10 12:07:21 AM | SEDUCED BY A REAL | Comcast Business Communications |
| 10513 | 75.150.223.14 | 12/8/10 01:44:14 AM | SEDUCED BY A REAL | Comcast Business Communications |
| 10514 | 173.164.84.121 | 12/8/10 05:14:58 PM | SEDUCED BY A REAL | Comcast Business Communications |
| 10515 | 173.14.186.153 | 12/12/10 06:46:35 AM | SEDUCED BY A REAL | Comcast Business Communications |
| 10516 | 173.9.31.10 | 1/4/11 04:33:55 AM | SEDUCED BY A REAL | Comcast Business Communications |
| 10517 | 173.164.219.126 | 1/7/11 06:22:11 AM | SEDUCED BY A REAL | Comcast Business Communications |
| 10518 | 75.151.127.22 | 1/13/11 05:00:46 PM | SEDUCED BY A REAL | Comcast Business Communications |
| 10519 | 173.164.219.126 | 1/16/11 02:44:51 AM | SEDUCED BY A REAL | Comcast Business Communications |
| 10520 | 173.164.219.126 | 2/7/11 08:34:18 AM | SEDUCED BY A REAL | Comcast Business Communications |
| 10521 | 173.164.219.126 | 2/7/11 01:37:07 PM | SEDUCED BY A REAL | Comcast Business Communications |
| 10522 | 75.146.94.109 | 2/24/11 07:44:18 PM | SEDUCED BY A REAL | Comcast Business Communications |
| 10523 | 71.198.2.10 | 12/3/10 11:25:13 AM | SEDUCED BY A REAL | Comcast Cable |
| 10524 | 68.42.77.29 | 12/3/10 11:26:37 AM | SEDUCED BY A REAL | Comcast Cable |
| 10525 | 69.136.6.209 | 12/3/10 11:26:35 AM | SEDUCED BY A REAL | Comcast Cable |
| 10526 | 71.225.114.185 | 12/3/10 11:26:34 AM | SEDUCED BY A REAL | Comcast Cable |
| 10527 | 67.161.179.77 | 12/3/10 11:26:49 AM | SEDUCED BY A REAL | Comcast Cable |
| 10528 | 76.19.118.124 | 12/3/10 11:29:40 AM | SEDUCED BY A REAL | Comcast Cable |
| 10529 | 76.112.53.242 | 12/3/10 12:05:56 PM | SEDUCED BY A REAL | Comcast Cable |
| 10530 | 76.124.214.212 | 12/3/10 12:06:10 PM | SEDUCED BY A REAL | Comcast Cable |
| 10531 | 67.188.217.220 | 12/3/10 12:43:48 PM | SEDUCED BY A REAL | Comcast Cable |
| 10532 | 98.222.97.154 | 12/3/10 01:46:30 PM | SEDUCED BY A REAL | Comcast Cable |
| 10533 | 24.63.191.14 | 12/3/10 02:27:07 PM | SEDUCED BY A REAL | Comcast Cable |
| 10534 | 76.28.60.249 | 12/3/10 02:39:56 PM | SEDUCED BY A REAL | Comcast Cable |
| 10535 | 68.44.60.44 | 12/3/10 03:38:38 PM | SEDUCED BY A REAL | Comcast Cable |
| 10536 | 76.98.145.255 | 12/3/10 03:52:14 PM | SEDUCED BY A REAL | Comcast Cable |
| 10537 | 68.53.76.188 | 12/3/10 04:29:29 PM | SEDUCED BY A REAL | Comcast Cable |
| 10538 | 75.65.179.20 | 12/3/10 04:29:37 PM | SEDUCED BY A REAL | Comcast Cable |
| 10539 | 98.200.213.159 | 12/3/10 04:30:14 PM | SEDUCED BY A REAL | Comcast Cable |
| 10540 | 68.51.70.148 | 12/3/10 04:33:15 PM | SEDUCED BY A REAL | Comcast Cable |
| 10541 | 24.4.167.99 | 12/3/10 06:42:39 PM | SEDUCED BY A REAL | Comcast Cable |
| 10542 | 98.215.199.109 | 12/3/10 07:22:24 PM | SEDUCED BY A REAL | Comcast Cable |
| 10543 | 67.182.254.63 | 12/3/10 07:39:11 PM | SEDUCED BY A REAL | Comcast Cable |
| 10544 | 68.51.124.63 | 12/3/10 08:03:54 PM | SEDUCED BY A REAL | Comcast Cable |
| 10545 | 76.28.0.136 | 12/3/10 10:29:28 PM | SEDUCED BY A REAL | Comcast Cable |
| 10546 | 98.231.70.196 | 12/3/10 11:31:13 PM | SEDUCED BY A REAL | Comcast Cable |
| 10547 | 98.231.28.189 | 12/4/10 03:48:13 PM | SEDUCED BY A REAL | Comcast Cable |
| 10548 | 69.255.114.45 | 12/4/10 05:08:00 PM | SEDUCED BY A REAL | Comcast Cable |
| 10549 | 68.41.240.141 | 12/4/10 06:45:12 PM | SEDUCED BY A REAL | Comcast Cable |
| 10550 | 69.143.21.193 | 12/4/10 12:56:52 AM | SEDUCED BY A REAL | Comcast Cable |
| 10551 | 174.48.112.57 | 12/4/10 01:36:41 AM | SEDUCED BY A REAL | Comcast Cable |
| 10552 | 67.176.94.117 | 12/4/10 02:23:50 AM | SEDUCED BY A REAL | Comcast Cable |
| 10553 | 98.222.149.79 | 12/4/10 03:22:08 AM | SEDUCED BY A REAL | Comcast Cable |
| 10554 | 76.102.33.148 | 12/4/10 04:29:47 AM | SEDUCED BY A REAL | Comcast Cable |
| 10555 | 98.220.52.42 | 12/4/10 05:09:28 AM | SEDUCED BY A REAL | Comcast Cable |
| 10556 | 71.56.83.216 | 12/4/10 06:18:52 AM | SEDUCED BY A REAL | Comcast Cable |

Bryan William Ott.xls

| 10557 | 75.66.116.131 | 12/4/10 06:41:45 AM | SEDUCED BY A REAL | Comcast Cable |
|-------|---------------|---------------------|-------------------|---------------|
| 10558 | 24.130.99.244 | 12/5/10 12:02:19 AM | SEDUCED BY A REAL | Comcast Cable |
| 10559 | 98.244.243.9 | 12/5/10 02:55:31 AM | SEDUCED BY A REAL | Comcast Cable |
| 10560 | 24.18.10.164 | 12/5/10 04:29:07 AM | SEDUCED BY A REAL | Comcast Cable |
| 10561 | 67.162.161.142 | 12/5/10 07:46:55 AM | SEDUCED BY A REAL | Comcast Cable |
| 10562 | 67.172.242.170 | 12/7/10 12:54:09 AM | SEDUCED BY A REAL | Comcast Cable |
| 10563 | 98.193.8.230 | 12/15/10 04:49:23 AM | SEDUCED BY A REAL | Comcast Cable |
| 10564 | 98.204.160.248 | 12/18/10 01:06:00 AM | SEDUCED BY A REAL | Comcast Cable |
| 10565 | 67.188.217.220 | 12/21/10 04:29:33 AM | SEDUCED BY A REAL | Comcast Cable |
| 10566 | 76.103.30.37 | 12/21/10 05:28:36 AM | SEDUCED BY A REAL | Comcast Cable |
| 10567 | 24.20.101.141 | 12/23/10 11:23:43 AM | SEDUCED BY A REAL | Comcast Cable |
| 10568 | 69.242.226.43 | 12/28/10 07:10:10 PM | SEDUCED BY A REAL | Comcast Cable |
| 10569 | 67.170.228.4 | 12/30/10 03:53:41 PM | SEDUCED BY A REAL | Comcast Cable |
| 10570 | 69.180.129.47 | 12/30/10 09:33:17 PM | SEDUCED BY A REAL | Comcast Cable |
| 10571 | 69.253.164.231 | 1/2/11 08:46:33 PM | SEDUCED BY A REAL | Comcast Cable |
| 10572 | 98.225.49.230 | 1/2/11 08:11:11 PM | SEDUCED BY A REAL | Comcast Cable |
| 10573 | 76.21.200.128 | 1/10/11 04:42:56 AM | SEDUCED BY A REAL | Comcast Cable |
| 10574 | 76.105.197.215 | 1/13/11 09:05:31 AM | SEDUCED BY A REAL | Comcast Cable |
| 10575 | 76.28.165.103 | 1/15/11 06:45:06 AM | SEDUCED BY A REAL | Comcast Cable |
| 10576 | 67.182.208.168 | 1/18/11 03:16:09 AM | SEDUCED BY A REAL | Comcast Cable |
| 10577 | 76.21.200.128 | 1/30/11 03:43:51 AM | SEDUCED BY A REAL | Comcast Cable |
| 10578 | 76.21.200.128 | 2/18/11 08:12:55 PM | SEDUCED BY A REAL | Comcast Cable |
| 10579 | 98.194.139.191 | 2/20/11 03:52:34 AM | SEDUCED BY A REAL | Comcast Cable |
| 10580 | 76.25.252.190 | 2/22/11 02:00:26 PM | SEDUCED BY A REAL | Comcast Cable |
| 10581 | 98.207.146.228 | 2/22/11 03:10:28 AM | SEDUCED BY A REAL | Comcast Cable |
| 10582 | 98.194.139.191 | 2/25/11 06:41:44 AM | SEDUCED BY A REAL | Comcast Cable |
| 10583 | 76.21.200.128 | 2/25/11 02:40:08 AM | SEDUCED BY A REAL | Comcast Cable |
| 10584 | 68.58.197.88 | 12/16/10 12:55:08 AM | SEDUCED BY A REAL | Comcast Cable |
| 10585 | 67.184.14.96 | 12/17/10 12:05:00 AM | SEDUCED BY A REAL | Comcast Cable |
| 10586 | 68.83.65.38 | 1/5/11 02:01:43 AM | SEDUCED BY A REAL | Comcast Cable |
| 10587 | 98.194.126.121 | 1/14/11 12:35:13 AM | SEDUCED BY A REAL | Comcast Cable |
| 10588 | 98.214.69.225 | 1/21/11 01:12:47 AM | SEDUCED BY A REAL | Comcast Cable |
| 10589 | 68.35.196.96 | 2/8/11 12:31:20 PM | SEDUCED BY A REAL | Comcast Cable |
| 10590 | 76.108.240.120 | 12/19/10 12:57:03 AM | SEDUCED BY A REAL | Comcast Cable |
| 10591 | 98.202.25.161 | 2/1/11 08:25:34 AM | SEDUCED BY A REAL | Comcast Cable |
| 10592 | 76.99.87.2 | 12/3/10 11:29:56 AM | SEDUCED BY A REAL | Comcast Cable |
| 10593 | 76.20.93.146 | 12/3/10 11:29:56 AM | SEDUCED BY A REAL | Comcast Cable |
| 10594 | 98.197.1.20 | 12/3/10 11:31:24 AM | SEDUCED BY A REAL | Comcast Cable |
| 10595 | 98.227.18.141 | 12/3/10 11:31:26 AM | SEDUCED BY A REAL | Comcast Cable |
| 10596 | 98.248.31.39 | 12/3/10 11:31:30 AM | SEDUCED BY A REAL | Comcast Cable |
| 10597 | 71.233.7.203 | 12/3/10 11:33:11 AM | SEDUCED BY A REAL | Comcast Cable |
| 10598 | 24.118.147.34 | 12/3/10 11:32:38 AM | SEDUCED BY A REAL | Comcast Cable |
| 10599 | 174.56.139.44 | 12/3/10 11:35:12 AM | SEDUCED BY A REAL | Comcast Cable |
| 10600 | 67.187.229.79 | 12/3/10 11:40:48 AM | SEDUCED BY A REAL | Comcast Cable |
| 10601 | 71.230.157.24 | 12/3/10 11:40:47 AM | SEDUCED BY A REAL | Comcast Cable |
| 10602 | 174.60.49.40 | 12/3/10 12:04:40 PM | SEDUCED BY A REAL | Comcast Cable |
| 10603 | 24.10.233.126 | 12/3/10 12:04:55 PM | SEDUCED BY A REAL | Comcast Cable |
| 10604 | 68.47.151.177 | 12/3/10 12:50:10 PM | SEDUCED BY A REAL | Comcast Cable |
| 10605 | 24.11.238.67 | 12/3/10 02:04:06 PM | SEDUCED BY A REAL | Comcast Cable |
| 10606 | 24.2.97.79 | 12/3/10 02:29:07 PM | SEDUCED BY A REAL | Comcast Cable |
| 10607 | 68.35.160.149 | 12/3/10 02:29:25 PM | SEDUCED BY A REAL | Comcast Cable |

Bryan William Ott.xls

| 10608 | 24.5.33.140 | 12/3/10 02:35:42 PM | SEDUCED BY A REAL | Comcast Cable |
| 10609 | 76.24.230.249 | 12/3/10 04:25:57 PM | SEDUCED BY A REAL | Comcast Cable |
| 10610 | 24.7.137.9 | 12/3/10 04:36:10 PM | SEDUCED BY A REAL | Comcast Cable |
| 10611 | 174.52.233.213 | 12/3/10 04:59:18 PM | SEDUCED BY A REAL | Comcast Cable |
| 10612 | 98.207.5.221 | 12/3/10 05:08:42 PM | SEDUCED BY A REAL | Comcast Cable |
| 10613 | 98.250.0.242 | 12/3/10 07:11:20 PM | SEDUCED BY A REAL | Comcast Cable |
| 10614 | 98.213.178.232 | 12/3/10 07:30:37 PM | SEDUCED BY A REAL | Comcast Cable |
| 10615 | 76.121.95.68 | 12/3/10 09:26:04 PM | SEDUCED BY A REAL | Comcast Cable |
| 10616 | 98.223.210.236 | 12/3/10 09:40:56 PM | SEDUCED BY A REAL | Comcast Cable |
| 10617 | 98.207.98.29 | 12/4/10 09:16:20 AM | SEDUCED BY A REAL | Comcast Cable |
| 10618 | 98.207.98.29 | 12/4/10 11:59:25 AM | SEDUCED BY A REAL | Comcast Cable |
| 10619 | 76.28.48.163 | 12/4/10 12:37:14 AM | SEDUCED BY A REAL | Comcast Cable |
| 10620 | 76.108.114.141 | 12/5/10 12:34:04 AM | SEDUCED BY A REAL | Comcast Cable |
| 10621 | 67.171.167.47 | 12/5/10 12:38:49 AM | SEDUCED BY A REAL | Comcast Cable |
| 10622 | 67.161.161.111 | 12/5/10 12:57:38 AM | SEDUCED BY A REAL | Comcast Cable |
| 10623 | 71.230.150.162 | 12/5/10 12:57:39 AM | SEDUCED BY A REAL | Comcast Cable |
| 10624 | 71.194.75.182 | 12/5/10 03:03:33 AM | SEDUCED BY A REAL | Comcast Cable |
| 10625 | 71.239.32.199 | 12/5/10 03:07:26 AM | SEDUCED BY A REAL | Comcast Cable |
| 10626 | 67.169.60.89 | 12/5/10 10:48:25 AM | SEDUCED BY A REAL | Comcast Cable |
| 10627 | 67.174.4.245 | 12/6/10 01:27:22 AM | SEDUCED BY A REAL | Comcast Cable |
| 10628 | 24.218.230.233 | 12/6/10 02:44:28 AM | SEDUCED BY A REAL | Comcast Cable |
| 10629 | 76.29.153.121 | 12/6/10 02:59:25 AM | SEDUCED BY A REAL | Comcast Cable |
| 10630 | 24.20.63.65 | 12/6/10 04:15:47 AM | SEDUCED BY A REAL | Comcast Cable |
| 10631 | 67.188.161.11 | 12/6/10 04:59:10 AM | SEDUCED BY A REAL | Comcast Cable |
| 10632 | 24.9.244.110 | 12/6/10 11:10:14 AM | SEDUCED BY A REAL | Comcast Cable |
| 10633 | 24.147.100.11 | 12/6/10 03:34:44 PM | SEDUCED BY A REAL | Comcast Cable |
| 10634 | 76.30.48.251 | 12/6/10 06:38:51 PM | SEDUCED BY A REAL | Comcast Cable |
| 10635 | 98.200.140.88 | 12/7/10 10:22:25 AM | SEDUCED BY A REAL | Comcast Cable |
| 10636 | 98.196.155.55 | 12/7/10 01:17:40 PM | SEDUCED BY A REAL | Comcast Cable |
| 10637 | 76.17.73.172 | 12/7/10 01:38:06 PM | SEDUCED BY A REAL | Comcast Cable |
| 10638 | 24.63.6.97 | 12/7/10 02:28:05 PM | SEDUCED BY A REAL | Comcast Cable |
| 10639 | 24.99.59.147 | 12/7/10 12:58:49 AM | SEDUCED BY A REAL | Comcast Cable |
| 10640 | 98.209.156.211 | 12/7/10 04:53:36 PM | SEDUCED BY A REAL | Comcast Cable |
| 10641 | 98.195.104.139 | 12/7/10 04:56:40 PM | SEDUCED BY A REAL | Comcast Cable |
| 10642 | 67.164.19.102 | 12/7/10 02:31:21 AM | SEDUCED BY A REAL | Comcast Cable |
| 10643 | 24.20.180.118 | 12/7/10 02:35:48 AM | SEDUCED BY A REAL | Comcast Cable |
| 10644 | 71.194.118.113 | 12/7/10 02:36:24 AM | SEDUCED BY A REAL | Comcast Cable |
| 10645 | 98.223.145.205 | 12/7/10 06:31:32 PM | SEDUCED BY A REAL | Comcast Cable |
| 10646 | 67.165.252.163 | 12/7/10 03:26:11 AM | SEDUCED BY A REAL | Comcast Cable |
| 10647 | 69.143.21.193 | 12/7/10 10:57:39 PM | SEDUCED BY A REAL | Comcast Cable |
| 10648 | 98.214.176.57 | 12/7/10 04:36:52 AM | SEDUCED BY A REAL | Comcast Cable |
| 10649 | 98.211.107.72 | 12/7/10 05:07:33 AM | SEDUCED BY A REAL | Comcast Cable |
| 10650 | 71.57.165.118 | 12/7/10 06:16:47 AM | SEDUCED BY A REAL | Comcast Cable |
| 10651 | 98.208.1.173 | 12/7/10 07:14:57 AM | SEDUCED BY A REAL | Comcast Cable |
| 10652 | 68.57.221.109 | 12/8/10 01:17:59 AM | SEDUCED BY A REAL | Comcast Cable |
| 10653 | 98.211.248.168 | 12/8/10 02:56:22 AM | SEDUCED BY A REAL | Comcast Cable |
| 10654 | 75.66.241.213 | 12/8/10 04:28:23 AM | SEDUCED BY A REAL | Comcast Cable |
| 10655 | 71.205.101.149 | 12/8/10 05:15:55 AM | SEDUCED BY A REAL | Comcast Cable |
| 10656 | 69.136.53.112 | 12/8/10 06:31:52 AM | SEDUCED BY A REAL | Comcast Cable |
| 10657 | 98.225.233.21 | 12/8/10 12:56:19 PM | SEDUCED BY A REAL | Comcast Cable |
| 10658 | 71.202.191.34 | 12/8/10 04:09:05 PM | SEDUCED BY A REAL | Comcast Cable |

Bryan William Ott.xls

| | | | | |
|---|---|---|---|---|
| 10659 | 174.53.152.167 | 12/8/10 06:10:49 PM | SEDUCED BY A REAL | Comcast Cable |
| 10660 | 71.234.18.186 | 12/8/10 09:18:12 PM | SEDUCED BY A REAL | Comcast Cable |
| 10661 | 24.3.81.194 | 12/8/10 10:15:09 PM | SEDUCED BY A REAL | Comcast Cable |
| 10662 | 76.98.111.249 | 12/9/10 06:25:21 PM | SEDUCED BY A REAL | Comcast Cable |
| 10663 | 174.49.135.87 | 12/9/10 10:28:58 PM | SEDUCED BY A REAL | Comcast Cable |
| 10664 | 68.58.66.85 | 12/9/10 11:47:12 PM | SEDUCED BY A REAL | Comcast Cable |
| 10665 | 98.219.49.204 | 12/9/10 12:02:56 AM | SEDUCED BY A REAL | Comcast Cable |
| 10666 | 24.128.153.101 | 12/9/10 01:32:28 AM | SEDUCED BY A REAL | Comcast Cable |
| 10667 | 98.204.204.108 | 12/9/10 06:55:24 AM | SEDUCED BY A REAL | Comcast Cable |
| 10668 | 67.187.162.212 | 12/9/10 12:24:53 PM | SEDUCED BY A REAL | Comcast Cable |
| 10669 | 24.61.241.175 | 12/9/10 02:05:04 PM | SEDUCED BY A REAL | Comcast Cable |
| 10670 | 71.225.106.29 | 12/10/10 01:21:28 PM | SEDUCED BY A REAL | Comcast Cable |
| 10671 | 174.54.114.21 | 12/10/10 03:51:30 PM | SEDUCED BY A REAL | Comcast Cable |
| 10672 | 24.62.157.69 | 12/10/10 03:58:50 PM | SEDUCED BY A REAL | Comcast Cable |
| 10673 | 76.104.117.10 | 12/10/10 05:13:20 PM | SEDUCED BY A REAL | Comcast Cable |
| 10674 | 174.52.44.85 | 12/10/10 05:31:35 PM | SEDUCED BY A REAL | Comcast Cable |
| 10675 | 76.31.245.129 | 12/10/10 02:56:49 AM | SEDUCED BY A REAL | Comcast Cable |
| 10676 | 98.236.59.113 | 12/10/10 02:58:46 AM | SEDUCED BY A REAL | Comcast Cable |
| 10677 | 75.68.45.199 | 12/10/10 03:40:02 AM | SEDUCED BY A REAL | Comcast Cable |
| 10678 | 69.244.60.126 | 12/11/10 05:32:09 PM | SEDUCED BY A REAL | Comcast Cable |
| 10679 | 75.67.40.51 | 12/11/10 05:52:15 PM | SEDUCED BY A REAL | Comcast Cable |
| 10680 | 67.186.144.30 | 12/11/10 06:50:55 PM | SEDUCED BY A REAL | Comcast Cable |
| 10681 | 24.22.16.42 | 12/11/10 06:55:03 PM | SEDUCED BY A REAL | Comcast Cable |
| 10682 | 98.237.120.96 | 12/11/10 12:30:36 AM | SEDUCED BY A REAL | Comcast Cable |
| 10683 | 71.228.29.133 | 12/11/10 01:14:27 AM | SEDUCED BY A REAL | Comcast Cable |
| 10684 | 67.187.162.212 | 12/11/10 01:38:34 PM | SEDUCED BY A REAL | Comcast Cable |
| 10685 | 98.214.177.181 | 12/11/10 02:50:28 PM | SEDUCED BY A REAL | Comcast Cable |
| 10686 | 67.170.157.177 | 12/12/10 10:10:50 AM | SEDUCED BY A REAL | Comcast Cable |
| 10687 | 98.214.159.106 | 12/12/10 12:01:06 AM | SEDUCED BY A REAL | Comcast Cable |
| 10688 | 68.63.181.118 | 12/12/10 12:14:49 AM | SEDUCED BY A REAL | Comcast Cable |
| 10689 | 67.184.55.110 | 12/12/10 06:35:52 PM | SEDUCED BY A REAL | Comcast Cable |
| 10690 | 98.242.59.179 | 12/12/10 07:03:15 PM | SEDUCED BY A REAL | Comcast Cable |
| 10691 | 24.130.47.182 | 12/12/10 04:26:52 AM | SEDUCED BY A REAL | Comcast Cable |
| 10692 | 71.206.190.57 | 12/12/10 08:33:31 AM | SEDUCED BY A REAL | Comcast Cable |
| 10693 | 98.244.165.168 | 12/12/10 08:37:20 AM | SEDUCED BY A REAL | Comcast Cable |
| 10694 | 76.125.99.35 | 12/13/10 06:51:20 PM | SEDUCED BY A REAL | Comcast Cable |
| 10695 | 75.74.139.163 | 12/14/10 03:44:22 PM | SEDUCED BY A REAL | Comcast Cable |
| 10696 | 71.57.130.28 | 12/14/10 12:01:55 AM | SEDUCED BY A REAL | Comcast Cable |
| 10697 | 98.216.6.78 | 12/14/10 01:57:49 AM | SEDUCED BY A REAL | Comcast Cable |
| 10698 | 68.35.244.133 | 12/14/10 03:27:15 AM | SEDUCED BY A REAL | Comcast Cable |
| 10699 | 24.61.193.152 | 12/15/10 11:50:30 PM | SEDUCED BY A REAL | Comcast Cable |
| 10700 | 98.194.240.68 | 12/15/10 03:07:40 AM | SEDUCED BY A REAL | Comcast Cable |
| 10701 | 67.165.95.131 | 12/15/10 09:11:12 AM | SEDUCED BY A REAL | Comcast Cable |
| 10702 | 98.192.238.27 | 12/16/10 03:01:23 AM | SEDUCED BY A REAL | Comcast Cable |
| 10703 | 71.227.110.244 | 12/16/10 04:53:36 PM | SEDUCED BY A REAL | Comcast Cable |
| 10704 | 68.42.68.203 | 12/17/10 09:55:00 PM | SEDUCED BY A REAL | Comcast Cable |
| 10705 | 76.107.6.163 | 12/17/10 10:11:58 PM | SEDUCED BY A REAL | Comcast Cable |
| 10706 | 69.248.192.164 | 12/17/10 02:24:59 AM | SEDUCED BY A REAL | Comcast Cable |
| 10707 | 76.26.246.154 | 12/17/10 05:00:11 AM | SEDUCED BY A REAL | Comcast Cable |
| 10708 | 71.57.93.142 | 12/17/10 05:37:33 AM | SEDUCED BY A REAL | Comcast Cable |
| 10709 | 98.229.211.244 | 12/18/10 07:54:48 AM | SEDUCED BY A REAL | Comcast Cable |

Bryan William Ott.xls

| 10710 | 76.17.207.13 | 12/18/10 09:11:16 AM | SEDUCED BY A REAL | Comcast Cable |
|-------|--------------|----------------------|-------------------|---------------|
| 10711 | 66.30.79.62 | 12/18/10 02:49:29 PM | SEDUCED BY A REAL | Comcast Cable |
| 10712 | 71.229.52.234 | 12/19/10 04:19:29 PM | SEDUCED BY A REAL | Comcast Cable |
| 10713 | 98.228.208.65 | 12/19/10 05:44:14 PM | SEDUCED BY A REAL | Comcast Cable |
| 10714 | 98.243.8.108 | 12/20/10 08:58:59 AM | SEDUCED BY A REAL | Comcast Cable |
| 10715 | 76.117.32.18 | 12/20/10 01:35:20 PM | SEDUCED BY A REAL | Comcast Cable |
| 10716 | 71.56.16.194 | 12/20/10 01:58:34 AM | SEDUCED BY A REAL | Comcast Cable |
| 10717 | 68.53.78.18 | 12/20/10 02:31:03 AM | SEDUCED BY A REAL | Comcast Cable |
| 10718 | 24.14.164.191 | 12/20/10 06:01:49 AM | SEDUCED BY A REAL | Comcast Cable |
| 10719 | 98.239.179.147 | 12/20/10 07:42:03 AM | SEDUCED BY A REAL | Comcast Cable |
| 10720 | 76.119.132.170 | 12/20/10 05:53:56 PM | SEDUCED BY A REAL | Comcast Cable |
| 10721 | 67.189.220.68 | 12/21/10 12:38:36 AM | SEDUCED BY A REAL | Comcast Cable |
| 10722 | 174.50.218.54 | 12/21/10 01:18:29 AM | SEDUCED BY A REAL | Comcast Cable |
| 10723 | 68.47.163.234 | 12/21/10 09:57:43 PM | SEDUCED BY A REAL | Comcast Cable |
| 10724 | 76.122.244.48 | 12/21/10 06:19:34 PM | SEDUCED BY A REAL | Comcast Cable |
| 10725 | 24.4.82.82 | 12/22/10 08:28:43 PM | SEDUCED BY A REAL | Comcast Cable |
| 10726 | 98.239.125.36 | 12/22/10 01:48:52 AM | SEDUCED BY A REAL | Comcast Cable |
| 10727 | 68.52.202.183 | 12/22/10 11:39:05 PM | SEDUCED BY A REAL | Comcast Cable |
| 10728 | 75.70.121.51 | 12/23/10 12:46:24 AM | SEDUCED BY A REAL | Comcast Cable |
| 10729 | 71.194.185.20 | 12/23/10 01:30:25 AM | SEDUCED BY A REAL | Comcast Cable |
| 10730 | 67.169.109.206 | 12/23/10 06:07:28 AM | SEDUCED BY A REAL | Comcast Cable |
| 10731 | 66.176.252.1 | 12/24/10 11:54:09 PM | SEDUCED BY A REAL | Comcast Cable |
| 10732 | 98.237.237.47 | 12/25/10 11:04:28 PM | SEDUCED BY A REAL | Comcast Cable |
| 10733 | 71.237.11.166 | 12/26/10 02:59:01 AM | SEDUCED BY A REAL | Comcast Cable |
| 10734 | 98.209.192.198 | 12/26/10 03:53:04 AM | SEDUCED BY A REAL | Comcast Cable |
| 10735 | 98.226.97.158 | 12/26/10 03:58:56 AM | SEDUCED BY A REAL | Comcast Cable |
| 10736 | 76.20.101.14 | 12/26/10 08:57:43 PM | SEDUCED BY A REAL | Comcast Cable |
| 10737 | 98.240.229.231 | 12/26/10 09:45:42 AM | SEDUCED BY A REAL | Comcast Cable |
| 10738 | 68.62.45.225 | 12/26/10 12:41:32 PM | SEDUCED BY A REAL | Comcast Cable |
| 10739 | 76.109.164.159 | 12/27/10 08:45:25 PM | SEDUCED BY A REAL | Comcast Cable |
| 10740 | 67.176.89.143 | 12/27/10 03:00:22 AM | SEDUCED BY A REAL | Comcast Cable |
| 10741 | 98.248.175.15 | 12/28/10 11:01:42 PM | SEDUCED BY A REAL | Comcast Cable |
| 10742 | 69.141.154.245 | 12/28/10 01:11:22 PM | SEDUCED BY A REAL | Comcast Cable |
| 10743 | 76.127.71.74 | 12/28/10 01:13:06 AM | SEDUCED BY A REAL | Comcast Cable |
| 10744 | 76.17.186.32 | 12/29/10 12:01:43 AM | SEDUCED BY A REAL | Comcast Cable |
| 10745 | 68.39.236.186 | 12/29/10 12:16:41 AM | SEDUCED BY A REAL | Comcast Cable |
| 10746 | 24.13.115.219 | 12/29/10 01:50:12 AM | SEDUCED BY A REAL | Comcast Cable |
| 10747 | 67.183.226.59 | 12/29/10 02:44:41 AM | SEDUCED BY A REAL | Comcast Cable |
| 10748 | 71.59.16.235 | 12/29/10 05:33:17 AM | SEDUCED BY A REAL | Comcast Cable |
| 10749 | 98.245.148.95 | 12/29/10 05:50:02 AM | SEDUCED BY A REAL | Comcast Cable |
| 10750 | 98.247.190.63 | 12/30/10 04:52:13 AM | SEDUCED BY A REAL | Comcast Cable |
| 10751 | 71.194.19.48 | 12/30/10 10:26:37 AM | SEDUCED BY A REAL | Comcast Cable |
| 10752 | 98.221.99.28 | 12/30/10 09:58:02 PM | SEDUCED BY A REAL | Comcast Cable |
| 10753 | 69.245.19.106 | 12/30/10 10:14:18 PM | SEDUCED BY A REAL | Comcast Cable |
| 10754 | 71.197.89.211 | 12/30/10 12:10:48 PM | SEDUCED BY A REAL | Comcast Cable |
| 10755 | 68.81.219.244 | 12/30/10 11:07:55 PM | SEDUCED BY A REAL | Comcast Cable |
| 10756 | 69.248.192.164 | 12/30/10 11:53:41 PM | SEDUCED BY A REAL | Comcast Cable |
| 10757 | 98.248.96.255 | 12/31/10 11:14:48 PM | SEDUCED BY A REAL | Comcast Cable |
| 10758 | 67.163.172.50 | 12/31/10 10:26:36 AM | SEDUCED BY A REAL | Comcast Cable |
| 10759 | 98.228.117.156 | 12/31/10 01:38:21 PM | SEDUCED BY A REAL | Comcast Cable |
| 10760 | 69.143.19.7 | 12/31/10 04:16:05 PM | SEDUCED BY A REAL | Comcast Cable |

Bryan William Ott.xls

| | | | | |
|---|---|---|---|---|
| 10761 | 66.31.60.182 | 12/31/10 07:35:04 PM | SEDUCED BY A REAL | Comcast Cable |
| 10762 | 67.190.40.30 | 1/1/11 02:18:12 AM | SEDUCED BY A REAL | Comcast Cable |
| 10763 | 76.102.168.30 | 1/1/11 06:10:51 AM | SEDUCED BY A REAL | Comcast Cable |
| 10764 | 68.58.101.116 | 1/1/11 06:16:48 PM | SEDUCED BY A REAL | Comcast Cable |
| 10765 | 71.229.202.74 | 1/2/11 03:54:20 AM | SEDUCED BY A REAL | Comcast Cable |
| 10766 | 98.229.223.20 | 1/2/11 08:42:56 PM | SEDUCED BY A REAL | Comcast Cable |
| 10767 | 24.8.223.241 | 1/2/11 03:54:11 AM | SEDUCED BY A REAL | Comcast Cable |
| 10768 | 71.201.248.171 | 1/2/11 06:03:42 AM | SEDUCED BY A REAL | Comcast Cable |
| 10769 | 67.164.156.141 | 1/2/11 08:26:47 AM | SEDUCED BY A REAL | Comcast Cable |
| 10770 | 98.204.204.108 | 1/2/11 06:34:27 AM | SEDUCED BY A REAL | Comcast Cable |
| 10771 | 75.69.211.109 | 1/3/11 02:32:16 AM | SEDUCED BY A REAL | Comcast Cable |
| 10772 | 67.190.202.243 | 1/4/11 12:25:20 PM | SEDUCED BY A REAL | Comcast Cable |
| 10773 | 98.210.179.103 | 1/4/11 04:21:31 AM | SEDUCED BY A REAL | Comcast Cable |
| 10774 | 98.200.67.70 | 1/5/11 04:04:27 PM | SEDUCED BY A REAL | Comcast Cable |
| 10775 | 76.108.4.255 | 1/5/11 06:42:46 PM | SEDUCED BY A REAL | Comcast Cable |
| 10776 | 98.203.211.71 | 1/6/11 02:19:44 PM | SEDUCED BY A REAL | Comcast Cable |
| 10777 | 24.15.192.9 | 1/8/11 04:35:23 PM | SEDUCED BY A REAL | Comcast Cable |
| 10778 | 75.75.63.84 | 1/8/11 10:33:58 PM | SEDUCED BY A REAL | Comcast Cable |
| 10779 | 98.200.89.6 | 1/8/11 12:13:16 AM | SEDUCED BY A REAL | Comcast Cable |
| 10780 | 69.255.107.240 | 1/8/11 05:50:52 AM | SEDUCED BY A REAL | Comcast Cable |
| 10781 | 76.127.114.78 | 1/10/11 09:29:48 AM | SEDUCED BY A REAL | Comcast Cable |
| 10782 | 68.62.209.87 | 1/10/11 04:12:28 AM | SEDUCED BY A REAL | Comcast Cable |
| 10783 | 98.195.100.201 | 1/11/11 01:40:19 AM | SEDUCED BY A REAL | Comcast Cable |
| 10784 | 76.126.174.175 | 1/11/11 02:18:23 AM | SEDUCED BY A REAL | Comcast Cable |
| 10785 | 68.42.206.182 | 1/11/11 12:33:05 AM | SEDUCED BY A REAL | Comcast Cable |
| 10786 | 68.61.127.53 | 1/11/11 10:58:45 PM | SEDUCED BY A REAL | Comcast Cable |
| 10787 | 71.225.241.36 | 1/11/11 05:08:21 AM | SEDUCED BY A REAL | Comcast Cable |
| 10788 | 76.111.59.81 | 1/12/11 01:03:59 AM | SEDUCED BY A REAL | Comcast Cable |
| 10789 | 76.31.202.156 | 1/13/11 06:37:30 AM | SEDUCED BY A REAL | Comcast Cable |
| 10790 | 98.224.153.215 | 1/14/11 05:08:19 PM | SEDUCED BY A REAL | Comcast Cable |
| 10791 | 98.239.179.147 | 1/14/11 09:02:24 PM | SEDUCED BY A REAL | Comcast Cable |
| 10792 | 24.147.148.228 | 1/14/11 08:16:16 AM | SEDUCED BY A REAL | Comcast Cable |
| 10793 | 67.191.139.214 | 1/14/11 01:05:27 PM | SEDUCED BY A REAL | Comcast Cable |
| 10794 | 24.60.201.124 | 1/14/11 04:13:21 AM | SEDUCED BY A REAL | Comcast Cable |
| 10795 | 98.202.237.37 | 1/15/11 06:15:44 AM | SEDUCED BY A REAL | Comcast Cable |
| 10796 | 66.229.229.127 | 1/17/11 09:48:00 PM | SEDUCED BY A REAL | Comcast Cable |
| 10797 | 98.248.194.41 | 1/18/11 10:56:16 AM | SEDUCED BY A REAL | Comcast Cable |
| 10798 | 69.249.209.111 | 1/18/11 05:28:00 PM | SEDUCED BY A REAL | Comcast Cable |
| 10799 | 76.28.158.46 | 1/18/11 06:41:40 PM | SEDUCED BY A REAL | Comcast Cable |
| 10800 | 174.49.85.219 | 1/20/11 10:10:02 PM | SEDUCED BY A REAL | Comcast Cable |
| 10801 | 76.121.164.230 | 1/21/11 06:52:20 AM | SEDUCED BY A REAL | Comcast Cable |
| 10802 | 76.20.17.88 | 1/21/11 07:00:09 AM | SEDUCED BY A REAL | Comcast Cable |
| 10803 | 24.11.233.98 | 1/21/11 10:24:57 AM | SEDUCED BY A REAL | Comcast Cable |
| 10804 | 98.209.220.193 | 1/22/11 05:07:35 AM | SEDUCED BY A REAL | Comcast Cable |
| 10805 | 67.187.58.73 | 1/22/11 06:13:21 AM | SEDUCED BY A REAL | Comcast Cable |
| 10806 | 67.187.58.73 | 1/22/11 07:45:33 AM | SEDUCED BY A REAL | Comcast Cable |
| 10807 | 67.187.58.73 | 1/22/11 08:34:20 AM | SEDUCED BY A REAL | Comcast Cable |
| 10808 | 174.55.171.113 | 1/24/11 07:44:55 PM | SEDUCED BY A REAL | Comcast Cable |
| 10809 | 24.61.118.105 | 1/24/11 06:59:04 PM | SEDUCED BY A REAL | Comcast Cable |
| 10810 | 71.204.123.80 | 1/24/11 07:13:58 PM | SEDUCED BY A REAL | Comcast Cable |
| 10811 | 71.193.225.183 | 1/25/11 09:32:24 PM | SEDUCED BY A REAL | Comcast Cable |

Bryan William Ott.xls

| 10812 | 67.166.65.247 | 1/25/11 05:44:49 PM | SEDUCED BY A REAL | Comcast Cable |
|---|---|---|---|---|
| 10813 | 68.43.111.98 | 1/25/11 04:09:32 AM | SEDUCED BY A REAL | Comcast Cable |
| 10814 | 76.112.146.124 | 1/25/11 11:24:40 AM | SEDUCED BY A REAL | Comcast Cable |
| 10815 | 76.99.170.105 | 1/25/11 04:00:53 AM | SEDUCED BY A REAL | Comcast Cable |
| 10816 | 67.166.65.247 | 1/25/11 04:46:49 AM | SEDUCED BY A REAL | Comcast Cable |
| 10817 | 24.16.44.249 | 1/26/11 02:08:07 AM | SEDUCED BY A REAL | Comcast Cable |
| 10818 | 174.52.56.200 | 1/27/11 07:56:13 AM | SEDUCED BY A REAL | Comcast Cable |
| 10819 | 71.199.215.18 | 1/27/11 10:03:33 PM | SEDUCED BY A REAL | Comcast Cable |
| 10820 | 24.126.30.207 | 1/28/11 07:32:09 PM | SEDUCED BY A REAL | Comcast Cable |
| 10821 | 24.17.33.203 | 1/28/11 04:36:11 AM | SEDUCED BY A REAL | Comcast Cable |
| 10822 | 76.19.118.124 | 1/29/11 12:32:43 AM | SEDUCED BY A REAL | Comcast Cable |
| 10823 | 76.22.180.254 | 1/30/11 02:59:24 AM | SEDUCED BY A REAL | Comcast Cable |
| 10824 | 67.177.172.137 | 1/30/11 03:34:14 AM | SEDUCED BY A REAL | Comcast Cable |
| 10825 | 76.99.170.105 | 1/31/11 03:50:30 AM | SEDUCED BY A REAL | Comcast Cable |
| 10826 | 98.222.100.102 | 1/31/11 12:15:52 AM | SEDUCED BY A REAL | Comcast Cable |
| 10827 | 24.60.201.124 | 1/31/11 12:41:40 AM | SEDUCED BY A REAL | Comcast Cable |
| 10828 | 68.47.114.19 | 2/1/11 12:06:55 AM | SEDUCED BY A REAL | Comcast Cable |
| 10829 | 71.239.169.20 | 2/1/11 12:51:01 AM | SEDUCED BY A REAL | Comcast Cable |
| 10830 | 24.16.44.249 | 2/3/11 02:04:35 AM | SEDUCED BY A REAL | Comcast Cable |
| 10831 | 67.169.29.18 | 2/6/11 02:15:44 AM | SEDUCED BY A REAL | Comcast Cable |
| 10832 | 67.167.190.188 | 2/9/11 03:24:48 PM | SEDUCED BY A REAL | Comcast Cable |
| 10833 | 68.80.245.157 | 2/9/11 05:04:18 AM | SEDUCED BY A REAL | Comcast Cable |
| 10834 | 98.207.135.94 | 2/10/11 03:51:47 AM | SEDUCED BY A REAL | Comcast Cable |
| 10835 | 67.167.190.188 | 2/10/11 07:25:46 AM | SEDUCED BY A REAL | Comcast Cable |
| 10836 | 24.14.40.3 | 2/18/11 01:00:23 PM | SEDUCED BY A REAL | Comcast Cable |
| 10837 | 76.115.113.1 | 2/19/11 07:59:24 AM | SEDUCED BY A REAL | Comcast Cable |
| 10838 | 76.115.113.1 | 2/20/11 06:59:00 AM | SEDUCED BY A REAL | Comcast Cable |
| 10839 | 24.128.153.101 | 2/20/11 01:38:07 AM | SEDUCED BY A REAL | Comcast Cable |
| 10840 | 98.219.255.123 | 2/21/11 12:00:29 AM | SEDUCED BY A REAL | Comcast Cable |
| 10841 | 76.27.63.178 | 2/21/11 01:15:46 AM | SEDUCED BY A REAL | Comcast Cable |
| 10842 | 24.17.181.15 | 2/21/11 05:07:25 PM | SEDUCED BY A REAL | Comcast Cable |
| 10843 | 76.27.63.178 | 2/22/11 12:01:49 AM | SEDUCED BY A REAL | Comcast Cable |
| 10844 | 71.194.19.48 | 2/23/11 08:51:55 AM | SEDUCED BY A REAL | Comcast Cable |
| 10845 | 68.43.113.57 | 2/24/11 11:23:40 PM | SEDUCED BY A REAL | Comcast Cable |
| 10846 | 71.239.183.242 | 2/25/11 05:41:29 PM | SEDUCED BY A REAL | Comcast Cable |
| 10847 | 75.69.82.172 | 2/25/11 07:36:22 AM | SEDUCED BY A REAL | Comcast Cable |
| 10848 | 76.123.96.39 | 2/25/11 01:15:23 PM | SEDUCED BY A REAL | Comcast Cable |
| 10849 | 76.105.197.215 | 2/26/11 10:01:22 AM | SEDUCED BY A REAL | Comcast Cable |
| 10850 | 209.195.144.82 | 12/4/10 02:40:36 PM | SEDUCED BY A REAL | Consolidated Communications |
| 10851 | 69.3.100.239 | 12/26/10 09:53:44 AM | SEDUCED BY A REAL | Covad Communications |
| 10852 | 72.201.146.62 | 12/3/10 11:25:21 AM | SEDUCED BY A REAL | Cox Communications |
| 10853 | 72.207.243.66 | 12/3/10 11:26:33 AM | SEDUCED BY A REAL | Cox Communications |
| 10854 | 70.160.83.72 | 12/3/10 11:30:45 AM | SEDUCED BY A REAL | Cox Communications |
| 10855 | 184.189.88.194 | 12/3/10 05:20:05 PM | SEDUCED BY A REAL | Cox Communications |
| 10856 | 68.104.50.116 | 12/3/10 05:48:23 PM | SEDUCED BY A REAL | Cox Communications |
| 10857 | 174.71.14.240 | 12/4/10 12:47:16 AM | SEDUCED BY A REAL | Cox Communications |
| 10858 | 68.103.89.174 | 12/4/10 12:56:12 AM | SEDUCED BY A REAL | Cox Communications |
| 10859 | 174.64.13.191 | 12/4/10 05:21:04 AM | SEDUCED BY A REAL | Cox Communications |
| 10860 | 70.168.79.194 | 12/4/10 05:48:54 PM | SEDUCED BY A REAL | Cox Communications |
| 10861 | 68.231.180.97 | 12/4/10 09:31:11 PM | SEDUCED BY A REAL | Cox Communications |
| 10862 | 70.190.99.24 | 12/8/10 10:54:11 PM | SEDUCED BY A REAL | Cox Communications |

Bryan William Ott.xls

| 10863 | 98.169.200.81 | 12/12/10 12:07:49 AM | SEDUCED BY A REAL | Cox Communications |
|-------|---------------|----------------------|------------------|--------------------|
| 10864 | 24.251.213.232 | 12/12/10 01:02:26 AM | SEDUCED BY A REAL | Cox Communications |
| 10865 | 174.69.64.57 | 12/14/10 04:14:21 AM | SEDUCED BY A REAL | Cox Communications |
| 10866 | 68.231.185.136 | 1/1/11 07:21:43 PM | SEDUCED BY A REAL | Cox Communications |
| 10867 | 68.231.185.136 | 1/26/11 08:47:05 AM | SEDUCED BY A REAL | Cox Communications |
| 10868 | 68.231.185.136 | 1/29/11 02:43:26 PM | SEDUCED BY A REAL | Cox Communications |
| 10869 | 68.231.185.136 | 2/23/11 01:02:06 AM | SEDUCED BY A REAL | Cox Communications |
| 10870 | 68.107.236.88 | 2/25/11 12:00:41 AM | SEDUCED BY A REAL | Cox Communications |
| 10871 | 68.5.247.231 | 12/24/10 12:26:37 AM | SEDUCED BY A REAL | Cox Communications |
| 10872 | 24.251.170.25 | 1/12/11 04:43:56 AM | SEDUCED BY A REAL | Cox Communications |
| 10873 | 68.230.163.6 | 1/13/11 07:12:23 AM | SEDUCED BY A REAL | Cox Communications |
| 10874 | 98.188.220.27 | 1/24/11 06:31:58 AM | SEDUCED BY A REAL | Cox Communications |
| 10875 | 174.71.14.240 | 12/3/10 11:37:53 AM | SEDUCED BY A REAL | Cox Communications |
| 10876 | 68.0.234.96 | 12/4/10 03:10:23 AM | SEDUCED BY A REAL | Cox Communications |
| 10877 | 72.208.180.170 | 12/4/10 08:25:44 AM | SEDUCED BY A REAL | Cox Communications |
| 10878 | 70.174.62.159 | 12/5/10 12:38:54 AM | SEDUCED BY A REAL | Cox Communications |
| 10879 | 68.224.39.78 | 12/5/10 05:52:12 AM | SEDUCED BY A REAL | Cox Communications |
| 10880 | 72.218.206.27 | 12/5/10 02:27:57 PM | SEDUCED BY A REAL | Cox Communications |
| 10881 | 68.224.187.231 | 12/6/10 12:23:58 AM | SEDUCED BY A REAL | Cox Communications |
| 10882 | 72.218.231.225 | 12/6/10 12:34:50 AM | SEDUCED BY A REAL | Cox Communications |
| 10883 | 68.227.189.195 | 12/6/10 12:59:39 AM | SEDUCED BY A REAL | Cox Communications |
| 10884 | 68.104.64.173 | 12/6/10 04:19:56 AM | SEDUCED BY A REAL | Cox Communications |
| 10885 | 24.136.36.194 | 12/6/10 06:03:33 AM | SEDUCED BY A REAL | Cox Communications |
| 10886 | 98.189.194.77 | 12/6/10 08:08:05 PM | SEDUCED BY A REAL | Cox Communications |
| 10887 | 68.102.119.173 | 12/6/10 10:33:27 PM | SEDUCED BY A REAL | Cox Communications |
| 10888 | 68.5.127.59 | 12/7/10 12:07:00 AM | SEDUCED BY A REAL | Cox Communications |
| 10889 | 70.173.39.25 | 12/7/10 12:57:53 AM | SEDUCED BY A REAL | Cox Communications |
| 10890 | 174.64.136.209 | 12/7/10 12:58:55 AM | SEDUCED BY A REAL | Cox Communications |
| 10891 | 98.175.20.118 | 12/7/10 10:50:00 AM | SEDUCED BY A REAL | Cox Communications |
| 10892 | 68.98.31.94 | 12/9/10 05:54:56 AM | SEDUCED BY A REAL | Cox Communications |
| 10893 | 68.4.100.209 | 12/9/10 08:29:11 AM | SEDUCED BY A REAL | Cox Communications |
| 10894 | 72.202.140.96 | 12/9/10 08:54:44 PM | SEDUCED BY A REAL | Cox Communications |
| 10895 | 72.220.145.5 | 12/10/10 03:55:37 PM | SEDUCED BY A REAL | Cox Communications |
| 10896 | 70.188.40.218 | 12/10/10 11:03:03 PM | SEDUCED BY A REAL | Cox Communications |
| 10897 | 68.10.133.70 | 12/12/10 10:21:12 AM | SEDUCED BY A REAL | Cox Communications |
| 10898 | 68.107.27.241 | 12/12/10 01:56:33 AM | SEDUCED BY A REAL | Cox Communications |
| 10899 | 24.253.208.33 | 12/12/10 07:24:49 PM | SEDUCED BY A REAL | Cox Communications |
| 10900 | 68.11.135.48 | 12/12/10 05:05:18 AM | SEDUCED BY A REAL | Cox Communications |
| 10901 | 24.253.243.227 | 12/14/10 04:00:31 PM | SEDUCED BY A REAL | Cox Communications |
| 10902 | 24.253.109.187 | 12/14/10 03:18:31 AM | SEDUCED BY A REAL | Cox Communications |
| 10903 | 70.189.78.52 | 12/15/10 12:38:42 AM | SEDUCED BY A REAL | Cox Communications |
| 10904 | 70.176.175.136 | 12/15/10 01:24:31 AM | SEDUCED BY A REAL | Cox Communications |
| 10905 | 72.200.59.183 | 12/15/10 06:18:52 AM | SEDUCED BY A REAL | Cox Communications |
| 10906 | 68.0.145.125 | 12/16/10 12:46:33 AM | SEDUCED BY A REAL | Cox Communications |
| 10907 | 98.165.214.102 | 12/17/10 03:24:10 AM | SEDUCED BY A REAL | Cox Communications |
| 10908 | 68.107.69.13 | 12/18/10 01:39:34 AM | SEDUCED BY A REAL | Cox Communications |
| 10909 | 68.97.194.196 | 12/19/10 04:45:53 PM | SEDUCED BY A REAL | Cox Communications |
| 10910 | 24.253.16.181 | 12/19/10 01:28:41 AM | SEDUCED BY A REAL | Cox Communications |
| 10911 | 70.189.248.51 | 12/23/10 10:52:22 PM | SEDUCED BY A REAL | Cox Communications |
| 10912 | 68.100.183.97 | 12/24/10 07:50:11 AM | SEDUCED BY A REAL | Cox Communications |
| 10913 | 68.228.74.44 | 12/26/10 08:01:32 AM | SEDUCED BY A REAL | Cox Communications |

Bryan William Ott.xls

| 10914 | 68.6.124.27 | 12/26/10 08:49:10 AM | SEDUCED BY A REAL | Cox Communications |
|---|---|---|---|---|
| 10915 | 70.174.136.189 | 12/26/10 09:46:17 PM | SEDUCED BY A REAL | Cox Communications |
| 10916 | 72.220.93.113 | 12/27/10 09:44:04 PM | SEDUCED BY A REAL | Cox Communications |
| 10917 | 68.228.150.141 | 12/30/10 02:07:37 PM | SEDUCED BY A REAL | Cox Communications |
| 10918 | 98.161.14.182 | 12/30/10 12:23:29 AM | SEDUCED BY A REAL | Cox Communications |
| 10919 | 70.184.91.162 | 12/30/10 09:57:32 PM | SEDUCED BY A REAL | Cox Communications |
| 10920 | 72.199.74.137 | 12/31/10 06:15:41 AM | SEDUCED BY A REAL | Cox Communications |
| 10921 | 98.169.204.149 | 12/31/10 12:43:28 PM | SEDUCED BY A REAL | Cox Communications |
| 10922 | 68.2.46.141 | 12/31/10 03:31:46 AM | SEDUCED BY A REAL | Cox Communications |
| 10923 | 72.203.166.118 | 1/1/11 12:43:32 PM | SEDUCED BY A REAL | Cox Communications |
| 10924 | 184.190.72.21 | 1/1/11 12:27:38 AM | SEDUCED BY A REAL | Cox Communications |
| 10925 | 70.172.196.30 | 1/1/11 12:56:17 AM | SEDUCED BY A REAL | Cox Communications |
| 10926 | 72.218.98.118 | 1/1/11 04:22:38 AM | SEDUCED BY A REAL | Cox Communications |
| 10927 | 72.209.3.54 | 1/2/11 12:00:58 AM | SEDUCED BY A REAL | Cox Communications |
| 10928 | 68.103.86.168 | 1/8/11 12:01:07 AM | SEDUCED BY A REAL | Cox Communications |
| 10929 | 68.104.50.116 | 1/8/11 05:31:21 PM | SEDUCED BY A REAL | Cox Communications |
| 10930 | 68.229.37.164 | 1/9/11 01:12:39 AM | SEDUCED BY A REAL | Cox Communications |
| 10931 | 98.180.195.74 | 1/12/11 06:35:49 AM | SEDUCED BY A REAL | Cox Communications |
| 10932 | 70.190.34.120 | 1/13/11 07:54:15 AM | SEDUCED BY A REAL | Cox Communications |
| 10933 | 98.190.217.50 | 1/14/11 01:34:54 PM | SEDUCED BY A REAL | Cox Communications |
| 10934 | 72.219.228.160 | 1/19/11 12:00:40 AM | SEDUCED BY A REAL | Cox Communications |
| 10935 | 70.184.249.211 | 1/19/11 09:39:09 PM | SEDUCED BY A REAL | Cox Communications |
| 10936 | 68.224.35.215 | 1/31/11 01:00:53 AM | SEDUCED BY A REAL | Cox Communications |
| 10937 | 70.174.136.189 | 1/31/11 02:21:59 AM | SEDUCED BY A REAL | Cox Communications |
| 10938 | 68.13.56.158 | 1/31/11 02:53:20 AM | SEDUCED BY A REAL | Cox Communications |
| 10939 | 70.170.12.19 | 1/31/11 01:13:01 PM | SEDUCED BY A REAL | Cox Communications |
| 10940 | 70.184.91.162 | 2/1/11 02:47:09 AM | SEDUCED BY A REAL | Cox Communications |
| 10941 | 98.178.200.243 | 2/1/11 01:59:33 PM | SEDUCED BY A REAL | Cox Communications |
| 10942 | 72.209.9.206 | 2/1/11 07:14:59 PM | SEDUCED BY A REAL | Cox Communications |
| 10943 | 174.70.150.162 | 2/2/11 06:14:17 PM | SEDUCED BY A REAL | Cox Communications |
| 10944 | 174.70.150.162 | 2/2/11 08:18:48 PM | SEDUCED BY A REAL | Cox Communications |
| 10945 | 70.172.207.220 | 2/5/11 01:27:14 AM | SEDUCED BY A REAL | Cox Communications |
| 10946 | 72.204.11.227 | 2/5/11 03:35:13 AM | SEDUCED BY A REAL | Cox Communications |
| 10947 | 70.182.244.46 | 2/18/11 04:16:06 PM | SEDUCED BY A REAL | Cox Communications |
| 10948 | 68.14.75.150 | 2/18/11 05:34:26 PM | SEDUCED BY A REAL | Cox Communications |
| 10949 | 70.174.136.189 | 2/22/11 12:08:59 AM | SEDUCED BY A REAL | Cox Communications |
| 10950 | 174.70.144.206 | 2/23/11 12:14:29 AM | SEDUCED BY A REAL | Cox Communications |
| 10951 | 72.209.9.144 | 2/24/11 06:17:52 AM | SEDUCED BY A REAL | Cox Communications |
| 10952 | 70.174.136.189 | 2/25/11 12:39:01 AM | SEDUCED BY A REAL | Cox Communications |
| 10953 | 207.254.164.173 | 2/1/11 12:03:31 AM | SEDUCED BY A REAL | Craw-Kan Telephone Coop. |
| 10954 | 209.237.117.32 | 2/22/11 03:08:21 AM | SEDUCED BY A REAL | diversiCOM |
| 10955 | 64.41.4.195 | 12/4/10 12:34:04 PM | SEDUCED BY A REAL | EarthLink |
| 10956 | 216.244.33.176 | 12/5/10 03:24:38 AM | SEDUCED BY A REAL | EarthLink |
| 10957 | 24.239.178.169 | 12/5/10 01:20:51 AM | SEDUCED BY A REAL | EarthLink |
| 10958 | 64.131.252.36 | 12/7/10 09:56:03 PM | SEDUCED BY A REAL | EarthLink |
| 10959 | 66.32.211.39 | 12/13/10 12:19:30 AM | SEDUCED BY A REAL | EarthLink |
| 10960 | 208.120.228.128 | 1/2/11 02:47:33 AM | SEDUCED BY A REAL | EarthLink |
| 10961 | 24.148.129.130 | 1/14/11 05:17:36 AM | SEDUCED BY A REAL | EarthLink |
| 10962 | 72.40.37.227 | 1/20/11 06:06:17 PM | SEDUCED BY A REAL | EarthLink |
| 10963 | 72.40.67.7 | 1/22/11 04:04:08 AM | SEDUCED BY A REAL | EarthLink |
| 10964 | 24.215.136.236 | 1/24/11 06:58:33 PM | SEDUCED BY A REAL | EarthLink |

Bryan William Ott.xls

| 10965 | 24.110.29.194 | 2/1/11 07:59:52 PM | SEDUCED BY A REAL | EarthLink |
|---|---|---|---|---|
| 10966 | 208.120.228.128 | 2/25/11 06:30:01 AM | SEDUCED BY A REAL | EarthLink |
| 10967 | 76.0.119.114 | 12/3/10 01:09:38 PM | SEDUCED BY A REAL | Embarq Corporation |
| 10968 | 71.55.148.44 | 12/3/10 07:13:45 PM | SEDUCED BY A REAL | Embarq Corporation |
| 10969 | 67.235.1.111 | 12/5/10 07:35:38 PM | SEDUCED BY A REAL | Embarq Corporation |
| 10970 | 76.4.38.35 | 12/8/10 05:37:27 AM | SEDUCED BY A REAL | Embarq Corporation |
| 10971 | 67.234.76.78 | 12/30/10 05:21:28 AM | SEDUCED BY A REAL | Embarq Corporation |
| 10972 | 76.4.62.25 | 1/11/11 04:17:15 PM | SEDUCED BY A REAL | Embarq Corporation |
| 10973 | 76.0.19.133 | 1/20/11 02:54:24 PM | SEDUCED BY A REAL | Embarq Corporation |
| 10974 | 74.119.209.57 | 12/23/10 08:48:39 AM | SEDUCED BY A REAL | Emerging Markets Communications |
| 10975 | 206.54.192.190 | 12/3/10 01:51:49 PM | SEDUCED BY A REAL | ETS TELEPHONE COMPANY |
| 10976 | 71.168.104.178 | 12/16/10 01:53:40 AM | SEDUCED BY A REAL | Fairpoint Communications |
| 10977 | 71.168.89.189 | 12/16/10 07:47:45 AM | SEDUCED BY A REAL | Fairpoint Communications |
| 10978 | 71.254.1.124 | 12/17/10 02:30:14 AM | SEDUCED BY A REAL | Fairpoint Communications |
| 10979 | 71.168.97.246 | 12/18/10 11:37:47 PM | SEDUCED BY A REAL | Fairpoint Communications |
| 10980 | 216.227.74.128 | 12/25/10 06:27:27 PM | SEDUCED BY A REAL | Fairpoint Communications |
| 10981 | 64.222.235.70 | 1/30/11 06:26:44 PM | SEDUCED BY A REAL | Fairpoint Communications |
| 10982 | 184.13.211.180 | 12/8/10 04:33:52 AM | SEDUCED BY A REAL | Frontier Communications |
| 10983 | 173.85.35.175 | 12/20/10 05:11:19 AM | SEDUCED BY A REAL | Frontier Communications |
| 10984 | 207.7.185.206 | 12/4/10 12:22:03 AM | SEDUCED BY A REAL | Frontier Communications |
| 10985 | 74.46.58.31 | 12/8/10 03:50:50 AM | SEDUCED BY A REAL | Frontier Communications |
| 10986 | 70.100.170.218 | 12/10/10 04:24:38 AM | SEDUCED BY A REAL | Frontier Communications |
| 10987 | 184.14.212.238 | 12/11/10 05:57:43 AM | SEDUCED BY A REAL | Frontier Communications |
| 10988 | 173.87.214.157 | 12/17/10 02:24:49 AM | SEDUCED BY A REAL | Frontier Communications |
| 10989 | 184.8.144.50 | 12/21/10 03:03:56 AM | SEDUCED BY A REAL | Frontier Communications |
| 10990 | 70.100.170.218 | 1/29/11 02:07:41 PM | SEDUCED BY A REAL | Frontier Communications |
| 10991 | 208.102.33.133 | 12/21/10 01:53:46 AM | SEDUCED BY A REAL | Fuse Internet Access |
| 10992 | 216.196.228.214 | 1/4/11 04:08:01 AM | SEDUCED BY A REAL | Fuse Internet Access |
| 10993 | 208.102.3.160 | 1/4/11 07:37:29 AM | SEDUCED BY A REAL | Fuse Internet Access |
| 10994 | 24.237.201.231 | 12/15/10 10:50:34 PM | SEDUCED BY A REAL | GCI |
| 10995 | 72.9.8.226 | 12/4/10 04:01:21 AM | SEDUCED BY A REAL | GMP Cable TV |
| 10996 | 72.48.189.171 | 12/23/10 09:23:56 PM | SEDUCED BY A REAL | Grande Communications |
| 10997 | 66.90.206.57 | 12/31/10 12:55:44 AM | SEDUCED BY A REAL | Grande Communications |
| 10998 | 204.8.8.7 | 12/10/10 12:58:29 AM | SEDUCED BY A REAL | Hancock Internet |
| 10999 | 24.49.25.99 | 12/5/10 04:08:05 AM | SEDUCED BY A REAL | HELICON CABLE COMMUNICATIONS, LLC |
| 11000 | 174.33.37.55 | 12/23/10 08:40:19 AM | SEDUCED BY A REAL | HUGHES NETWORK SYSTEMS |
| 11001 | 66.160.133.102 | 12/5/10 10:11:26 AM | SEDUCED BY A REAL | Hurricane Electric |
| 11002 | 69.71.41.75 | 12/3/10 01:48:55 PM | SEDUCED BY A REAL | Hutchinson Telephone Company |
| 11003 | 204.116.70.149 | 1/7/11 02:02:44 AM | SEDUCED BY A REAL | Info Avenue Internet Services, LLC |
| 11004 | 74.137.30.179 | 12/3/10 11:48:40 AM | SEDUCED BY A REAL | Insight Communications Company |
| 11005 | 74.130.251.86 | 12/4/10 02:43:46 AM | SEDUCED BY A REAL | Insight Communications Company |
| 11006 | 74.129.33.213 | 12/4/10 08:29:32 PM | SEDUCED BY A REAL | Insight Communications Company |
| 11007 | 74.131.189.167 | 12/10/10 12:13:30 AM | SEDUCED BY A REAL | Insight Communications Company |
| 11008 | 74.131.60.122 | 12/11/10 05:24:57 PM | SEDUCED BY A REAL | Insight Communications Company |
| 11009 | 96.28.64.52 | 12/13/10 06:39:57 AM | SEDUCED BY A REAL | Insight Communications Company |
| 11010 | 74.141.132.30 | 12/21/10 01:58:33 AM | SEDUCED BY A REAL | Insight Communications Company |
| 11011 | 74.130.38.96 | 12/31/10 05:02:42 PM | SEDUCED BY A REAL | Insight Communications Company |
| 11012 | 74.140.45.83 | 1/2/11 03:49:07 AM | SEDUCED BY A REAL | Insight Communications Company |
| 11013 | 74.137.143.48 | 2/1/11 02:05:25 AM | SEDUCED BY A REAL | Insight Communications Company |
| 11014 | 64.122.26.138 | 12/10/10 02:21:28 AM | SEDUCED BY A REAL | Integra Telecom |
| 11015 | 80.255.39.44 | 12/10/10 04:35:36 AM | SEDUCED BY A REAL | INTELSAT |

Bryan William Ott.xls

| | | | | |
|---|---|---|---|---|
| 11016 | 80.255.39.44 | 1/29/11 08:19:32 AM | SEDUCED BY A REAL | INTELSAT |
| 11017 | 66.228.106.194 | 1/16/11 04:01:23 PM | SEDUCED BY A REAL | KC Online |
| 11018 | 66.228.105.104 | 1/18/11 03:55:37 AM | SEDUCED BY A REAL | KC Online |
| 11019 | 66.228.99.232 | 1/20/11 01:23:24 AM | SEDUCED BY A REAL | KC Online |
| 11020 | 202.239.137.240 | 1/15/11 12:02:46 PM | SEDUCED BY A REAL | KDDI Corporation |
| 11021 | 218.40.168.160 | 1/18/11 05:08:09 AM | SEDUCED BY A REAL | KDDI okinawa co.,LTD. |
| 11022 | 24.42.129.223 | 12/3/10 05:12:10 PM | SEDUCED BY A REAL | KNOLOGY Holdings |
| 11023 | 75.76.1.227 | 12/7/10 05:53:54 PM | SEDUCED BY A REAL | KNOLOGY Holdings |
| 11024 | 76.73.197.252 | 1/4/11 03:18:10 AM | SEDUCED BY A REAL | KNOLOGY Holdings |
| 11025 | 64.246.255.64 | 1/9/11 03:33:23 PM | SEDUCED BY A REAL | Lakefield Communications |
| 11026 | 64.201.86.173 | 12/17/10 04:07:16 AM | SEDUCED BY A REAL | LAUREL HIGHLAND TELEPHONE COMPANY |
| 11027 | 64.201.86.173 | 2/19/11 11:06:15 AM | SEDUCED BY A REAL | LAUREL HIGHLAND TELEPHONE COMPANY |
| 11028 | 216.201.211.217 | 12/4/10 05:10:24 AM | SEDUCED BY A REAL | Logix Communications |
| 11029 | 66.249.56.93 | 12/7/10 12:29:39 AM | SEDUCED BY A REAL | Madison River Communications |
| 11030 | 24.140.127.60 | 1/4/11 12:12:44 AM | SEDUCED BY A REAL | Massillon Cable Communications |
| 11031 | 173.20.149.202 | 12/4/10 12:16:14 AM | SEDUCED BY A REAL | Mediacom Communications Corp |
| 11032 | 173.21.83.235 | 12/3/10 11:17:03 PM | SEDUCED BY A REAL | Mediacom Communications Corp |
| 11033 | 173.30.5.214 | 12/10/10 09:30:53 AM | SEDUCED BY A REAL | Mediacom Communications Corp |
| 11034 | 173.30.5.214 | 12/17/10 07:18:07 AM | SEDUCED BY A REAL | Mediacom Communications Corp |
| 11035 | 173.22.181.192 | 12/24/10 08:01:41 PM | SEDUCED BY A REAL | Mediacom Communications Corp |
| 11036 | 173.25.136.189 | 1/15/11 09:46:31 AM | SEDUCED BY A REAL | Mediacom Communications Corp |
| 11037 | 173.25.194.45 | 1/26/11 08:14:11 AM | SEDUCED BY A REAL | Mediacom Communications Corp |
| 11038 | 216.240.242.50 | 12/14/10 02:28:28 AM | SEDUCED BY A REAL | Mediastream |
| 11039 | 66.231.221.174 | 12/9/10 08:46:39 AM | SEDUCED BY A REAL | Megalink |
| 11040 | 66.95.219.146 | 1/8/11 01:19:14 PM | SEDUCED BY A REAL | MEGAPATH NETWORKS |
| 11041 | 24.233.227.248 | 2/4/11 07:56:08 PM | SEDUCED BY A REAL | MetroCast Cablevision |
| 11042 | 24.111.62.143 | 12/4/10 06:02:30 AM | SEDUCED BY A REAL | Midcontinent Communications |
| 11043 | 24.220.170.72 | 12/8/10 02:45:23 AM | SEDUCED BY A REAL | Midcontinent Communications |
| 11044 | 24.220.128.224 | 12/11/10 05:07:52 AM | SEDUCED BY A REAL | Midcontinent Communications |
| 11045 | 96.2.113.228 | 12/13/10 10:30:15 PM | SEDUCED BY A REAL | Midcontinent Communications |
| 11046 | 96.3.164.69 | 1/13/11 03:19:54 AM | SEDUCED BY A REAL | Midcontinent Communications |
| 11047 | 24.220.204.196 | 1/15/11 08:34:30 AM | SEDUCED BY A REAL | Midcontinent Communications |
| 11048 | 24.148.123.93 | 12/17/10 01:43:58 AM | SEDUCED BY A REAL | Mid-Hudson Cablevision |
| 11049 | 66.182.196.74 | 12/7/10 05:02:23 PM | SEDUCED BY A REAL | Millennium Telcom LLC |
| 11050 | 24.100.94.239 | 12/21/10 05:57:54 PM | SEDUCED BY A REAL | New Wave Communications |
| 11051 | 69.147.244.218 | 12/24/10 02:35:42 AM | SEDUCED BY A REAL | Nobis Technology Group, LLC |
| 11052 | 207.67.151.218 | 12/19/10 06:17:44 AM | SEDUCED BY A REAL | NTT America |
| 11053 | 75.77.81.18 | 12/9/10 04:09:41 AM | SEDUCED BY A REAL | NuVox Communications |
| 11054 | 67.85.242.172 | 2/18/11 04:12:13 PM | SEDUCED BY A REAL | Optimum Online |
| 11055 | 69.115.236.170 | 12/3/10 11:27:38 AM | SEDUCED BY A REAL | Optimum Online (Cablevision Systems) |
| 11056 | 24.186.251.182 | 12/3/10 07:14:22 PM | SEDUCED BY A REAL | Optimum Online (Cablevision Systems) |
| 11057 | 68.198.155.183 | 12/4/10 12:07:46 AM | SEDUCED BY A REAL | Optimum Online (Cablevision Systems) |
| 11058 | 69.124.244.106 | 1/14/11 02:03:29 AM | SEDUCED BY A REAL | Optimum Online (Cablevision Systems) |
| 11059 | 67.82.45.52 | 12/3/10 07:10:19 PM | SEDUCED BY A REAL | Optimum Online (Cablevision Systems) |
| 11060 | 69.115.202.39 | 12/4/10 12:29:18 AM | SEDUCED BY A REAL | Optimum Online (Cablevision Systems) |
| 11061 | 67.83.196.244 | 12/4/10 04:49:28 AM | SEDUCED BY A REAL | Optimum Online (Cablevision Systems) |
| 11062 | 68.197.18.47 | 12/5/10 05:52:01 PM | SEDUCED BY A REAL | Optimum Online (Cablevision Systems) |
| 11063 | 69.119.16.145 | 12/5/10 08:28:50 PM | SEDUCED BY A REAL | Optimum Online (Cablevision Systems) |
| 11064 | 69.127.224.37 | 12/5/10 11:26:08 PM | SEDUCED BY A REAL | Optimum Online (Cablevision Systems) |
| 11065 | 68.199.221.110 | 12/6/10 01:55:56 AM | SEDUCED BY A REAL | Optimum Online (Cablevision Systems) |
| 11066 | 173.3.150.91 | 12/7/10 12:57:01 AM | SEDUCED BY A REAL | Optimum Online (Cablevision Systems) |

Bryan William Ott.xls

| | | | | |
|---|---|---|---|---|
| 11067 | 69.118.48.127 | 12/7/10 04:43:46 PM | SEDUCED BY A REAL | Optimum Online (Cablevision Systems) |
| 11068 | 68.194.26.228 | 12/8/10 03:40:33 AM | SEDUCED BY A REAL | Optimum Online (Cablevision Systems) |
| 11069 | 69.114.80.44 | 12/9/10 03:22:08 AM | SEDUCED BY A REAL | Optimum Online (Cablevision Systems) |
| 11070 | 24.228.40.60 | 12/9/10 02:07:38 PM | SEDUCED BY A REAL | Optimum Online (Cablevision Systems) |
| 11071 | 24.188.14.254 | 12/10/10 09:47:11 PM | SEDUCED BY A REAL | Optimum Online (Cablevision Systems) |
| 11072 | 24.184.141.159 | 12/12/10 04:25:54 PM | SEDUCED BY A REAL | Optimum Online (Cablevision Systems) |
| 11073 | 173.3.245.234 | 12/12/10 02:28:38 AM | SEDUCED BY A REAL | Optimum Online (Cablevision Systems) |
| 11074 | 68.197.29.61 | 12/13/10 02:48:29 AM | SEDUCED BY A REAL | Optimum Online (Cablevision Systems) |
| 11075 | 69.112.222.141 | 12/16/10 04:54:41 PM | SEDUCED BY A REAL | Optimum Online (Cablevision Systems) |
| 11076 | 24.47.162.192 | 12/17/10 03:25:54 AM | SEDUCED BY A REAL | Optimum Online (Cablevision Systems) |
| 11077 | 67.87.215.187 | 12/21/10 01:39:24 PM | SEDUCED BY A REAL | Optimum Online (Cablevision Systems) |
| 11078 | 173.2.159.120 | 12/23/10 06:53:06 PM | SEDUCED BY A REAL | Optimum Online (Cablevision Systems) |
| 11079 | 173.2.155.34 | 12/25/10 04:59:28 PM | SEDUCED BY A REAL | Optimum Online (Cablevision Systems) |
| 11080 | 67.80.109.248 | 12/27/10 07:21:21 PM | SEDUCED BY A REAL | Optimum Online (Cablevision Systems) |
| 11081 | 67.81.74.110 | 12/28/10 12:28:14 PM | SEDUCED BY A REAL | Optimum Online (Cablevision Systems) |
| 11082 | 24.188.242.167 | 12/30/10 09:22:29 PM | SEDUCED BY A REAL | Optimum Online (Cablevision Systems) |
| 11083 | 24.184.250.85 | 1/1/11 12:19:33 PM | SEDUCED BY A REAL | Optimum Online (Cablevision Systems) |
| 11084 | 68.199.128.105 | 1/2/11 04:57:19 AM | SEDUCED BY A REAL | Optimum Online (Cablevision Systems) |
| 11085 | 68.196.18.63 | 1/13/11 02:32:59 PM | SEDUCED BY A REAL | Optimum Online (Cablevision Systems) |
| 11086 | 67.85.157.94 | 1/19/11 12:02:54 AM | SEDUCED BY A REAL | Optimum Online (Cablevision Systems) |
| 11087 | 68.194.200.239 | 1/20/11 05:12:22 PM | SEDUCED BY A REAL | Optimum Online (Cablevision Systems) |
| 11088 | 69.122.85.62 | 1/27/11 01:28:35 AM | SEDUCED BY A REAL | Optimum Online (Cablevision Systems) |
| 11089 | 68.195.79.120 | 1/28/11 02:41:11 AM | SEDUCED BY A REAL | Optimum Online (Cablevision Systems) |
| 11090 | 64.199.148.50 | 12/15/10 04:33:24 PM | SEDUCED BY A REAL | PaeTec Communications |
| 11091 | 205.232.3.2 | 2/24/11 12:58:13 AM | SEDUCED BY A REAL | PaeTec Communications |
| 11092 | 70.44.7.29 | 1/14/11 08:21:50 AM | SEDUCED BY A REAL | PenTeleData |
| 11093 | 24.102.138.117 | 1/17/11 06:58:05 PM | SEDUCED BY A REAL | PenTeleData |
| 11094 | 38.126.179.11 | 12/8/10 04:45:52 PM | SEDUCED BY A REAL | Performance Systems International |
| 11095 | 38.126.179.13 | 12/17/10 12:02:34 AM | SEDUCED BY A REAL | Performance Systems International |
| 11096 | 209.159.224.124 | 12/7/10 04:31:50 PM | SEDUCED BY A REAL | PrairieWave Telecommunications |
| 11097 | 184.99.231.1 | 12/3/10 02:57:36 PM | SEDUCED BY A REAL | Qwest Communications |
| 11098 | 174.24.50.253 | 12/4/10 04:44:26 AM | SEDUCED BY A REAL | Qwest Communications |
| 11099 | 174.26.239.43 | 12/10/10 12:01:19 AM | SEDUCED BY A REAL | Qwest Communications |
| 11100 | 67.2.128.70 | 12/25/10 04:42:33 AM | SEDUCED BY A REAL | Qwest Communications |
| 11101 | 63.228.83.178 | 12/28/10 12:47:47 AM | SEDUCED BY A REAL | Qwest Communications |
| 11102 | 97.120.180.18 | 12/4/10 12:30:21 PM | SEDUCED BY A REAL | Qwest Communications |
| 11103 | 174.24.196.86 | 12/6/10 04:03:14 PM | SEDUCED BY A REAL | Qwest Communications |
| 11104 | 67.2.45.125 | 12/8/10 12:01:03 AM | SEDUCED BY A REAL | Qwest Communications |
| 11105 | 67.42.165.40 | 12/10/10 12:10:53 AM | SEDUCED BY A REAL | Qwest Communications |
| 11106 | 63.231.226.244 | 12/11/10 12:00:48 AM | SEDUCED BY A REAL | Qwest Communications |
| 11107 | 71.208.190.97 | 12/12/10 03:40:29 AM | SEDUCED BY A REAL | Qwest Communications |
| 11108 | 174.29.35.91 | 12/15/10 04:38:16 AM | SEDUCED BY A REAL | Qwest Communications |
| 11109 | 97.125.114.184 | 12/16/10 07:50:43 AM | SEDUCED BY A REAL | Qwest Communications |
| 11110 | 97.125.183.180 | 12/17/10 02:54:50 AM | SEDUCED BY A REAL | Qwest Communications |
| 11111 | 67.40.130.86 | 12/23/10 06:18:02 AM | SEDUCED BY A REAL | Qwest Communications |
| 11112 | 71.221.227.183 | 12/24/10 05:52:22 PM | SEDUCED BY A REAL | Qwest Communications |
| 11113 | 174.22.1.180 | 12/24/10 08:31:33 AM | SEDUCED BY A REAL | Qwest Communications |
| 11114 | 184.99.236.19 | 12/28/10 04:10:28 PM | SEDUCED BY A REAL | Qwest Communications |
| 11115 | 63.226.130.220 | 12/28/10 04:49:40 PM | SEDUCED BY A REAL | Qwest Communications |
| 11116 | 174.22.118.13 | 12/30/10 06:47:29 AM | SEDUCED BY A REAL | Qwest Communications |
| 11117 | 216.160.113.143 | 12/31/10 06:00:06 PM | SEDUCED BY A REAL | Qwest Communications |

Bryan William Ott.xls

| 11118 | 71.33.110.162 | 1/8/11 11:47:41 PM | SEDUCED BY A REAL | Qwest Communications |
| 11119 | 71.223.115.53 | 1/11/11 03:19:55 AM | SEDUCED BY A REAL | Qwest Communications |
| 11120 | 174.20.188.216 | 1/13/11 07:19:55 AM | SEDUCED BY A REAL | Qwest Communications |
| 11121 | 209.180.234.24 | 1/20/11 12:01:24 AM | SEDUCED BY A REAL | Qwest Communications |
| 11122 | 75.169.142.140 | 1/21/11 08:48:26 AM | SEDUCED BY A REAL | Qwest Communications |
| 11123 | 174.20.156.48 | 1/22/11 01:04:51 AM | SEDUCED BY A REAL | Qwest Communications |
| 11124 | 146.115.22.16 | 12/9/10 12:59:43 PM | SEDUCED BY A REAL | RCN Corporation |
| 11125 | 64.121.115.110 | 12/10/10 06:17:18 AM | SEDUCED BY A REAL | RCN Corporation |
| 11126 | 24.148.0.198 | 12/31/10 12:52:29 PM | SEDUCED BY A REAL | RCN Corporation |
| 11127 | 207.237.61.86 | 1/3/11 12:01:41 AM | SEDUCED BY A REAL | RCN Corporation |
| 11128 | 207.172.86.165 | 1/7/11 09:25:42 PM | SEDUCED BY A REAL | RCN Corporation |
| 11129 | 209.6.163.33 | 1/8/11 09:03:51 AM | SEDUCED BY A REAL | RCN Corporation |
| 11130 | 75.36.190.120 | 12/3/10 11:26:30 AM | SEDUCED BY A REAL | SBC Internet Services |
| 11131 | 75.18.41.80 | 12/3/10 11:28:23 AM | SEDUCED BY A REAL | SBC Internet Services |
| 11132 | 99.189.112.146 | 12/3/10 11:28:57 AM | SEDUCED BY A REAL | SBC Internet Services |
| 11133 | 75.35.239.29 | 12/3/10 12:42:18 PM | SEDUCED BY A REAL | SBC Internet Services |
| 11134 | 99.91.69.11 | 12/3/10 05:03:18 PM | SEDUCED BY A REAL | SBC Internet Services |
| 11135 | 99.100.131.86 | 12/3/10 08:33:29 PM | SEDUCED BY A REAL | SBC Internet Services |
| 11136 | 69.217.164.132 | 12/4/10 12:00:17 AM | SEDUCED BY A REAL | SBC Internet Services |
| 11137 | 99.159.53.11 | 12/4/10 12:24:13 AM | SEDUCED BY A REAL | SBC Internet Services |
| 11138 | 76.241.157.128 | 12/4/10 01:18:27 AM | SEDUCED BY A REAL | SBC Internet Services |
| 11139 | 75.59.203.84 | 12/4/10 01:37:01 AM | SEDUCED BY A REAL | SBC Internet Services |
| 11140 | 99.51.219.107 | 12/4/10 03:01:10 AM | SEDUCED BY A REAL | SBC Internet Services |
| 11141 | 76.210.40.46 | 12/4/10 03:55:34 AM | SEDUCED BY A REAL | SBC Internet Services |
| 11142 | 76.245.108.198 | 12/4/10 05:08:43 AM | SEDUCED BY A REAL | SBC Internet Services |
| 11143 | 99.12.67.81 | 12/4/10 05:20:28 AM | SEDUCED BY A REAL | SBC Internet Services |
| 11144 | 99.151.252.141 | 12/4/10 10:10:03 AM | SEDUCED BY A REAL | SBC Internet Services |
| 11145 | 76.245.63.19 | 12/4/10 10:14:28 AM | SEDUCED BY A REAL | SBC Internet Services |
| 11146 | 99.30.200.251 | 12/5/10 12:08:10 AM | SEDUCED BY A REAL | SBC Internet Services |
| 11147 | 71.129.233.191 | 12/5/10 04:41:24 AM | SEDUCED BY A REAL | SBC Internet Services |
| 11148 | 99.13.228.164 | 12/15/10 02:33:44 AM | SEDUCED BY A REAL | SBC Internet Services |
| 11149 | 69.239.87.102 | 12/22/10 04:30:45 AM | SEDUCED BY A REAL | SBC Internet Services |
| 11150 | 69.239.87.102 | 12/22/10 11:11:02 PM | SEDUCED BY A REAL | SBC Internet Services |
| 11151 | 99.13.228.164 | 12/24/10 07:12:58 AM | SEDUCED BY A REAL | SBC Internet Services |
| 11152 | 69.231.200.52 | 1/3/11 05:35:44 AM | SEDUCED BY A REAL | SBC Internet Services |
| 11153 | 69.235.35.236 | 1/20/11 03:40:14 AM | SEDUCED BY A REAL | SBC Internet Services |
| 11154 | 69.235.17.121 | 1/20/11 08:11:07 PM | SEDUCED BY A REAL | SBC Internet Services |
| 11155 | 76.205.82.137 | 1/26/11 07:42:37 PM | SEDUCED BY A REAL | SBC Internet Services |
| 11156 | 76.220.35.187 | 12/26/10 01:17:51 PM | SEDUCED BY A REAL | SBC Internet Services |
| 11157 | 99.164.104.76 | 12/27/10 02:28:01 AM | SEDUCED BY A REAL | SBC Internet Services |
| 11158 | 99.74.252.35 | 12/27/10 03:06:26 AM | SEDUCED BY A REAL | SBC Internet Services |
| 11159 | 76.220.35.187 | 12/31/10 12:28:47 AM | SEDUCED BY A REAL | SBC Internet Services |
| 11160 | 99.64.127.26 | 1/5/11 12:06:12 AM | SEDUCED BY A REAL | SBC Internet Services |
| 11161 | 70.130.38.129 | 1/24/11 01:57:32 AM | SEDUCED BY A REAL | SBC Internet Services |
| 11162 | 71.135.62.149 | 12/3/10 11:00:35 PM | SEDUCED BY A REAL | SBC Internet Services |
| 11163 | 75.54.104.39 | 12/4/10 12:25:33 AM | SEDUCED BY A REAL | SBC Internet Services |
| 11164 | 76.201.169.119 | 12/4/10 01:02:15 AM | SEDUCED BY A REAL | SBC Internet Services |
| 11165 | 69.177.115.130 | 12/4/10 01:06:12 AM | SEDUCED BY A REAL | SBC Internet Services |
| 11166 | 76.219.240.130 | 12/5/10 12:53:47 AM | SEDUCED BY A REAL | SBC Internet Services |
| 11167 | 70.239.162.189 | 12/5/10 03:22:31 AM | SEDUCED BY A REAL | SBC Internet Services |
| 11168 | 99.90.208.174 | 12/5/10 07:41:23 AM | SEDUCED BY A REAL | SBC Internet Services |

Bryan William Ott.xls

| | | | | |
|---|---|---|---|---|
| 11169 | 99.92.129.25 | 12/5/10 04:10:34 PM | SEDUCED BY A REAL | SBC Internet Services |
| 11170 | 64.252.204.191 | 12/5/10 05:07:03 PM | SEDUCED BY A REAL | SBC Internet Services |
| 11171 | 99.25.114.220 | 12/5/10 07:16:34 PM | SEDUCED BY A REAL | SBC Internet Services |
| 11172 | 75.15.194.239 | 12/5/10 08:57:55 PM | SEDUCED BY A REAL | SBC Internet Services |
| 11173 | 70.225.170.90 | 12/6/10 12:08:53 AM | SEDUCED BY A REAL | SBC Internet Services |
| 11174 | 71.131.12.240 | 12/6/10 12:09:00 AM | SEDUCED BY A REAL | SBC Internet Services |
| 11175 | 99.153.204.231 | 12/6/10 11:02:40 AM | SEDUCED BY A REAL | SBC Internet Services |
| 11176 | 70.140.123.32 | 12/6/10 06:21:58 PM | SEDUCED BY A REAL | SBC Internet Services |
| 11177 | 75.58.85.183 | 12/7/10 03:07:05 AM | SEDUCED BY A REAL | SBC Internet Services |
| 11178 | 99.68.167.75 | 12/7/10 05:50:25 AM | SEDUCED BY A REAL | SBC Internet Services |
| 11179 | 75.32.107.173 | 12/7/10 07:16:15 AM | SEDUCED BY A REAL | SBC Internet Services |
| 11180 | 99.34.158.133 | 12/7/10 02:58:27 PM | SEDUCED BY A REAL | SBC Internet Services |
| 11181 | 99.57.32.167 | 12/8/10 01:57:52 AM | SEDUCED BY A REAL | SBC Internet Services |
| 11182 | 99.122.22.14 | 12/8/10 02:32:51 AM | SEDUCED BY A REAL | SBC Internet Services |
| 11183 | 70.233.135.92 | 12/8/10 12:44:22 PM | SEDUCED BY A REAL | SBC Internet Services |
| 11184 | 71.129.63.41 | 12/9/10 07:15:20 AM | SEDUCED BY A REAL | SBC Internet Services |
| 11185 | 99.164.49.217 | 12/9/10 04:13:28 PM | SEDUCED BY A REAL | SBC Internet Services |
| 11186 | 76.255.18.248 | 12/9/10 06:33:18 PM | SEDUCED BY A REAL | SBC Internet Services |
| 11187 | 99.135.162.221 | 12/9/10 10:44:58 PM | SEDUCED BY A REAL | SBC Internet Services |
| 11188 | 75.51.196.75 | 12/9/10 01:07:04 AM | SEDUCED BY A REAL | SBC Internet Services |
| 11189 | 76.193.168.66 | 12/9/10 02:24:30 AM | SEDUCED BY A REAL | SBC Internet Services |
| 11190 | 99.10.194.60 | 12/10/10 06:27:59 AM | SEDUCED BY A REAL | SBC Internet Services |
| 11191 | 68.121.167.177 | 12/11/10 12:44:53 AM | SEDUCED BY A REAL | SBC Internet Services |
| 11192 | 75.54.97.135 | 12/11/10 12:58:49 AM | SEDUCED BY A REAL | SBC Internet Services |
| 11193 | 99.10.182.141 | 12/11/10 11:47:01 AM | SEDUCED BY A REAL | SBC Internet Services |
| 11194 | 99.158.42.115 | 12/15/10 12:45:15 AM | SEDUCED BY A REAL | SBC Internet Services |
| 11195 | 99.99.166.19 | 12/15/10 10:37:28 PM | SEDUCED BY A REAL | SBC Internet Services |
| 11196 | 99.1.174.192 | 12/15/10 06:04:41 AM | SEDUCED BY A REAL | SBC Internet Services |
| 11197 | 70.225.35.47 | 12/15/10 08:43:39 AM | SEDUCED BY A REAL | SBC Internet Services |
| 11198 | 99.93.191.104 | 12/16/10 01:03:59 PM | SEDUCED BY A REAL | SBC Internet Services |
| 11199 | 99.31.158.207 | 12/16/10 06:36:50 AM | SEDUCED BY A REAL | SBC Internet Services |
| 11200 | 99.35.11.237 | 12/17/10 02:18:19 PM | SEDUCED BY A REAL | SBC Internet Services |
| 11201 | 99.9.156.176 | 12/17/10 04:25:05 AM | SEDUCED BY A REAL | SBC Internet Services |
| 11202 | 99.73.188.218 | 12/17/10 03:50:13 PM | SEDUCED BY A REAL | SBC Internet Services |
| 11203 | 75.36.159.58 | 12/17/10 07:28:24 AM | SEDUCED BY A REAL | SBC Internet Services |
| 11204 | 99.155.23.172 | 12/18/10 05:21:33 AM | SEDUCED BY A REAL | SBC Internet Services |
| 11205 | 99.73.7.88 | 12/18/10 02:58:05 PM | SEDUCED BY A REAL | SBC Internet Services |
| 11206 | 99.191.107.173 | 12/18/10 01:36:20 AM | SEDUCED BY A REAL | SBC Internet Services |
| 11207 | 76.197.189.32 | 12/19/10 12:44:18 AM | SEDUCED BY A REAL | SBC Internet Services |
| 11208 | 70.233.136.96 | 12/19/10 06:30:51 AM | SEDUCED BY A REAL | SBC Internet Services |
| 11209 | 99.13.224.97 | 12/19/10 01:02:41 AM | SEDUCED BY A REAL | SBC Internet Services |
| 11210 | 76.251.176.21 | 12/20/10 01:15:57 PM | SEDUCED BY A REAL | SBC Internet Services |
| 11211 | 99.57.149.228 | 12/20/10 02:49:49 AM | SEDUCED BY A REAL | SBC Internet Services |
| 11212 | 99.147.197.30 | 12/21/10 04:45:53 PM | SEDUCED BY A REAL | SBC Internet Services |
| 11213 | 70.233.136.96 | 12/21/10 12:51:06 AM | SEDUCED BY A REAL | SBC Internet Services |
| 11214 | 99.178.81.184 | 12/21/10 10:45:22 AM | SEDUCED BY A REAL | SBC Internet Services |
| 11215 | 76.226.119.116 | 12/22/10 07:20:00 AM | SEDUCED BY A REAL | SBC Internet Services |
| 11216 | 99.151.254.4 | 12/22/10 02:28:12 AM | SEDUCED BY A REAL | SBC Internet Services |
| 11217 | 75.23.43.253 | 12/22/10 02:06:37 AM | SEDUCED BY A REAL | SBC Internet Services |
| 11218 | 70.250.199.16 | 12/22/10 06:37:05 PM | SEDUCED BY A REAL | SBC Internet Services |
| 11219 | 76.226.57.96 | 12/22/10 02:57:04 AM | SEDUCED BY A REAL | SBC Internet Services |

Bryan William Ott.xls

| | | | | |
|---|---|---|---|---|
| 11220 | 76.226.139.97 | 12/22/10 03:27:30 AM | SEDUCED BY A REAL | SBC Internet Services |
| 11221 | 99.152.197.82 | 12/23/10 07:55:39 PM | SEDUCED BY A REAL | SBC Internet Services |
| 11222 | 76.212.225.174 | 12/25/10 05:18:36 AM | SEDUCED BY A REAL | SBC Internet Services |
| 11223 | 99.140.189.187 | 12/25/10 06:25:22 PM | SEDUCED BY A REAL | SBC Internet Services |
| 11224 | 70.233.145.89 | 12/27/10 08:54:54 AM | SEDUCED BY A REAL | SBC Internet Services |
| 11225 | 99.103.207.220 | 12/27/10 02:23:22 AM | SEDUCED BY A REAL | SBC Internet Services |
| 11226 | 99.0.24.139 | 12/27/10 02:37:30 AM | SEDUCED BY A REAL | SBC Internet Services |
| 11227 | 76.212.226.70 | 12/27/10 04:19:35 AM | SEDUCED BY A REAL | SBC Internet Services |
| 11228 | 75.10.138.174 | 12/28/10 09:04:06 AM | SEDUCED BY A REAL | SBC Internet Services |
| 11229 | 76.196.122.77 | 12/29/10 12:42:02 AM | SEDUCED BY A REAL | SBC Internet Services |
| 11230 | 75.20.131.77 | 12/29/10 06:15:22 AM | SEDUCED BY A REAL | SBC Internet Services |
| 11231 | 99.74.213.182 | 12/29/10 08:04:43 AM | SEDUCED BY A REAL | SBC Internet Services |
| 11232 | 99.96.162.82 | 12/30/10 04:21:54 PM | SEDUCED BY A REAL | SBC Internet Services |
| 11233 | 75.61.105.215 | 12/31/10 04:03:53 AM | SEDUCED BY A REAL | SBC Internet Services |
| 11234 | 99.58.113.154 | 12/31/10 05:31:03 PM | SEDUCED BY A REAL | SBC Internet Services |
| 11235 | 99.177.134.236 | 1/2/11 06:17:50 PM | SEDUCED BY A REAL | SBC Internet Services |
| 11236 | 69.236.77.235 | 1/2/11 05:43:31 AM | SEDUCED BY A REAL | SBC Internet Services |
| 11237 | 75.54.218.225 | 1/2/11 09:10:08 PM | SEDUCED BY A REAL | SBC Internet Services |
| 11238 | 69.107.99.42 | 1/3/11 02:57:57 AM | SEDUCED BY A REAL | SBC Internet Services |
| 11239 | 99.120.9.60 | 1/3/11 03:21:25 AM | SEDUCED BY A REAL | SBC Internet Services |
| 11240 | 99.71.99.121 | 1/3/11 09:12:54 AM | SEDUCED BY A REAL | SBC Internet Services |
| 11241 | 99.32.64.5 | 1/4/11 12:05:50 AM | SEDUCED BY A REAL | SBC Internet Services |
| 11242 | 69.225.243.158 | 1/10/11 05:06:51 PM | SEDUCED BY A REAL | SBC Internet Services |
| 11243 | 75.30.148.187 | 1/12/11 06:39:55 PM | SEDUCED BY A REAL | SBC Internet Services |
| 11244 | 99.54.145.82 | 1/12/11 09:57:38 PM | SEDUCED BY A REAL | SBC Internet Services |
| 11245 | 99.58.50.96 | 1/13/11 09:22:33 AM | SEDUCED BY A REAL | SBC Internet Services |
| 11246 | 75.30.150.219 | 1/13/11 09:03:42 PM | SEDUCED BY A REAL | SBC Internet Services |
| 11247 | 99.188.115.180 | 1/16/11 12:26:03 AM | SEDUCED BY A REAL | SBC Internet Services |
| 11248 | 76.238.226.199 | 1/17/11 05:55:48 AM | SEDUCED BY A REAL | SBC Internet Services |
| 11249 | 70.234.248.100 | 1/17/11 12:46:19 AM | SEDUCED BY A REAL | SBC Internet Services |
| 11250 | 75.28.105.236 | 1/19/11 11:19:22 PM | SEDUCED BY A REAL | SBC Internet Services |
| 11251 | 99.102.115.42 | 1/20/11 07:55:51 PM | SEDUCED BY A REAL | SBC Internet Services |
| 11252 | 66.139.197.240 | 1/25/11 10:13:08 PM | SEDUCED BY A REAL | SBC Internet Services |
| 11253 | 67.64.106.6 | 1/26/11 03:20:38 AM | SEDUCED BY A REAL | SBC Internet Services |
| 11254 | 66.137.80.250 | 1/28/11 03:38:56 PM | SEDUCED BY A REAL | SBC Internet Services |
| 11255 | 99.99.47.193 | 1/29/11 05:36:56 PM | SEDUCED BY A REAL | SBC Internet Services |
| 11256 | 68.120.225.88 | 1/30/11 05:20:50 AM | SEDUCED BY A REAL | SBC Internet Services |
| 11257 | 99.120.36.18 | 1/30/11 07:23:45 AM | SEDUCED BY A REAL | SBC Internet Services |
| 11258 | 209.30.231.141 | 2/1/11 04:38:55 AM | SEDUCED BY A REAL | SBC Internet Services |
| 11259 | 70.233.151.102 | 2/1/11 08:59:36 PM | SEDUCED BY A REAL | SBC Internet Services |
| 11260 | 71.135.126.151 | 2/7/11 10:37:13 PM | SEDUCED BY A REAL | SBC Internet Services |
| 11261 | 69.230.53.31 | 2/10/11 11:51:06 PM | SEDUCED BY A REAL | SBC Internet Services |
| 11262 | 99.69.110.9 | 2/18/11 01:01:27 PM | SEDUCED BY A REAL | SBC Internet Services |
| 11263 | 76.201.80.177 | 2/20/11 03:43:25 AM | SEDUCED BY A REAL | SBC Internet Services |
| 11264 | 99.74.170.96 | 2/20/11 07:51:45 PM | SEDUCED BY A REAL | SBC Internet Services |
| 11265 | 99.74.170.96 | 2/25/11 10:57:17 AM | SEDUCED BY A REAL | SBC Internet Services |
| 11266 | 66.212.29.243 | 1/21/11 08:53:13 PM | SEDUCED BY A REAL | Secured Private Network |
| 11267 | 64.30.90.253 | 1/9/11 03:34:38 AM | SEDUCED BY A REAL | Shrewsbury Electric & Community Cable |
| 11268 | 137.216.196.185 | 12/9/10 04:07:09 AM | SEDUCED BY A REAL | South Dakota State University |
| 11269 | 207.14.8.200 | 1/21/11 06:01:53 AM | SEDUCED BY A REAL | Sprint |
| 11270 | 173.146.191.171 | 12/17/10 10:37:41 PM | SEDUCED BY A REAL | Sprint PCS |

Bryan William Ott.xls

| 11271 | 70.10.18.88 | 12/19/10 11:58:42 AM | SEDUCED BY A REAL | Sprint PCS |
|---|---|---|---|---|
| 11272 | 66.87.2.42 | 12/30/10 02:57:49 PM | SEDUCED BY A REAL | Sprint PCS |
| 11273 | 174.155.110.207 | 1/6/11 10:07:25 PM | SEDUCED BY A REAL | Sprint PCS |
| 11274 | 66.87.0.78 | 1/14/11 10:28:55 AM | SEDUCED BY A REAL | Sprint PCS |
| 11275 | 72.254.86.198 | 12/7/10 12:42:38 PM | SEDUCED BY A REAL | STSN GENERAL HOLDINGS |
| 11276 | 173.81.181.140 | 12/4/10 05:30:50 AM | SEDUCED BY A REAL | Suddenlink Communications |
| 11277 | 74.193.225.170 | 12/4/10 04:39:21 PM | SEDUCED BY A REAL | Suddenlink Communications |
| 11278 | 75.111.28.163 | 12/5/10 03:00:52 AM | SEDUCED BY A REAL | Suddenlink Communications |
| 11279 | 74.197.22.47 | 12/18/10 12:43:06 AM | SEDUCED BY A REAL | Suddenlink Communications |
| 11280 | 173.218.161.19 | 12/15/10 05:16:36 PM | SEDUCED BY A REAL | Suddenlink Communications |
| 11281 | 74.197.178.216 | 12/10/10 01:19:46 PM | SEDUCED BY A REAL | Suddenlink Communications |
| 11282 | 75.110.72.99 | 12/24/10 12:16:47 AM | SEDUCED BY A REAL | Suddenlink Communications |
| 11283 | 74.195.237.236 | 1/1/11 01:58:52 PM | SEDUCED BY A REAL | Suddenlink Communications |
| 11284 | 74.195.237.236 | 1/1/11 02:28:54 PM | SEDUCED BY A REAL | Suddenlink Communications |
| 11285 | 173.80.99.154 | 1/13/11 01:44:01 AM | SEDUCED BY A REAL | Suddenlink Communications |
| 11286 | 173.80.59.50 | 1/16/11 10:03:41 AM | SEDUCED BY A REAL | Suddenlink Communications |
| 11287 | 173.80.110.110 | 1/19/11 08:04:48 PM | SEDUCED BY A REAL | Suddenlink Communications |
| 11288 | 24.143.53.224 | 12/11/10 05:02:30 AM | SEDUCED BY A REAL | Sunflower Broadband |
| 11289 | 24.225.108.132 | 12/11/10 11:14:13 AM | SEDUCED BY A REAL | Sunflower Broadband |
| 11290 | 69.128.36.127 | 2/21/11 02:58:28 PM | SEDUCED BY A REAL | TDS TELECOM |
| 11291 | 205.157.206.251 | 12/9/10 04:37:45 PM | SEDUCED BY A REAL | The Reynolds and Reynolds Company |
| 11292 | 74.55.236.186 | 12/20/10 02:20:29 AM | SEDUCED BY A REAL | THEPLANET.COM INTERNET SERVICES |
| 11293 | 74.203.54.2 | 12/12/10 07:08:34 AM | SEDUCED BY A REAL | Time Warner Telecom |
| 11294 | 208.54.4.19 | 12/3/10 02:49:10 PM | SEDUCED BY A REAL | T-MOBILE USA |
| 11295 | 216.93.132.177 | 12/19/10 04:15:41 AM | SEDUCED BY A REAL | Troy Cablevision |
| 11296 | 173.45.210.125 | 1/3/11 05:14:01 PM | SEDUCED BY A REAL | TVMAX |
| 11297 | 207.7.138.122 | 1/20/11 04:26:14 AM | SEDUCED BY A REAL | United Layer |
| 11298 | 128.248.223.48 | 1/16/11 04:13:26 AM | SEDUCED BY A REAL | University of Illinois at Chicago |
| 11299 | 165.123.137.216 | 12/18/10 08:47:46 AM | SEDUCED BY A REAL | University of Pennsylvania |
| 11300 | 71.242.212.185 | 12/3/10 08:29:29 PM | SEDUCED BY A REAL | Verizon Internet Services |
| 11301 | 71.245.122.107 | 12/3/10 09:26:01 PM | SEDUCED BY A REAL | Verizon Internet Services |
| 11302 | 98.110.66.34 | 12/3/10 11:26:18 AM | SEDUCED BY A REAL | Verizon Internet Services |
| 11303 | 173.77.93.31 | 12/3/10 11:29:09 AM | SEDUCED BY A REAL | Verizon Internet Services |
| 11304 | 98.114.142.198 | 12/4/10 12:00:26 AM | SEDUCED BY A REAL | Verizon Internet Services |
| 11305 | 98.119.87.123 | 12/4/10 12:00:30 AM | SEDUCED BY A REAL | Verizon Internet Services |
| 11306 | 71.254.221.75 | 12/4/10 12:53:04 AM | SEDUCED BY A REAL | Verizon Internet Services |
| 11307 | 173.75.13.197 | 12/4/10 01:14:59 AM | SEDUCED BY A REAL | Verizon Internet Services |
| 11308 | 96.239.121.105 | 12/4/10 02:10:34 AM | SEDUCED BY A REAL | Verizon Internet Services |
| 11309 | 108.6.175.135 | 12/4/10 04:33:24 AM | SEDUCED BY A REAL | Verizon Internet Services |
| 11310 | 108.28.116.246 | 12/4/10 07:23:20 AM | SEDUCED BY A REAL | Verizon Internet Services |
| 11311 | 71.240.160.112 | 12/4/10 01:59:29 PM | SEDUCED BY A REAL | Verizon Internet Services |
| 11312 | 96.252.214.93 | 12/5/10 12:23:32 AM | SEDUCED BY A REAL | Verizon Internet Services |
| 11313 | 108.0.178.168 | 12/5/10 01:09:30 AM | SEDUCED BY A REAL | Verizon Internet Services |
| 11314 | 173.48.127.163 | 12/6/10 12:24:45 AM | SEDUCED BY A REAL | Verizon Internet Services |
| 11315 | 173.64.117.225 | 12/6/10 01:00:32 AM | SEDUCED BY A REAL | Verizon Internet Services |
| 11316 | 108.35.12.118 | 12/7/10 01:54:10 AM | SEDUCED BY A REAL | Verizon Internet Services |
| 11317 | 72.70.136.203 | 12/8/10 02:13:04 AM | SEDUCED BY A REAL | Verizon Internet Services |
| 11318 | 96.235.251.49 | 12/10/10 01:37:53 AM | SEDUCED BY A REAL | Verizon Internet Services |
| 11319 | 173.67.62.4 | 1/9/11 01:04:40 AM | SEDUCED BY A REAL | Verizon Internet Services |
| 11320 | 71.171.99.5 | 1/23/11 11:18:22 PM | SEDUCED BY A REAL | Verizon Internet Services |
| 11321 | 96.234.245.37 | 1/24/11 12:16:43 AM | SEDUCED BY A REAL | Verizon Internet Services |

Bryan William Ott.xls

| | | | | |
|---|---|---|---|---|
| 11322 | 96.237.54.18 | 12/22/10 10:01:18 AM | SEDUCED BY A REAL | Verizon Internet Services |
| 11323 | 98.118.173.121 | 12/28/10 12:43:45 AM | SEDUCED BY A REAL | Verizon Internet Services |
| 11324 | 108.2.195.169 | 1/13/11 12:55:57 AM | SEDUCED BY A REAL | Verizon Internet Services |
| 11325 | 173.77.227.221 | 12/26/10 12:09:05 AM | SEDUCED BY A REAL | Verizon Internet Services |
| 11326 | 71.164.190.235 | 1/7/11 12:31:52 AM | SEDUCED BY A REAL | Verizon Internet Services |
| 11327 | 98.116.187.37 | 12/3/10 11:31:22 AM | SEDUCED BY A REAL | Verizon Internet Services |
| 11328 | 173.52.106.90 | 12/3/10 11:31:50 AM | SEDUCED BY A REAL | Verizon Internet Services |
| 11329 | 74.109.28.14 | 12/3/10 11:35:08 AM | SEDUCED BY A REAL | Verizon Internet Services |
| 11330 | 72.70.153.49 | 12/3/10 11:47:04 AM | SEDUCED BY A REAL | Verizon Internet Services |
| 11331 | 71.162.8.18 | 12/3/10 12:10:51 PM | SEDUCED BY A REAL | Verizon Internet Services |
| 11332 | 71.122.100.7 | 12/4/10 12:27:09 AM | SEDUCED BY A REAL | Verizon Internet Services |
| 11333 | 98.119.187.147 | 12/4/10 12:28:15 AM | SEDUCED BY A REAL | Verizon Internet Services |
| 11334 | 96.232.110.115 | 12/4/10 01:18:46 AM | SEDUCED BY A REAL | Verizon Internet Services |
| 11335 | 173.51.20.226 | 12/4/10 03:38:12 AM | SEDUCED BY A REAL | Verizon Internet Services |
| 11336 | 173.75.218.39 | 12/4/10 04:46:49 AM | SEDUCED BY A REAL | Verizon Internet Services |
| 11337 | 173.66.111.172 | 12/4/10 05:21:44 AM | SEDUCED BY A REAL | Verizon Internet Services |
| 11338 | 108.15.41.234 | 12/4/10 05:54:11 AM | SEDUCED BY A REAL | Verizon Internet Services |
| 11339 | 72.86.106.179 | 12/4/10 06:22:59 AM | SEDUCED BY A REAL | Verizon Internet Services |
| 11340 | 98.119.74.163 | 12/4/10 04:55:29 PM | SEDUCED BY A REAL | Verizon Internet Services |
| 11341 | 96.255.61.96 | 12/4/10 06:54:20 PM | SEDUCED BY A REAL | Verizon Internet Services |
| 11342 | 74.104.6.238 | 12/4/10 08:36:21 PM | SEDUCED BY A REAL | Verizon Internet Services |
| 11343 | 173.75.54.191 | 12/4/10 09:12:25 PM | SEDUCED BY A REAL | Verizon Internet Services |
| 11344 | 173.77.168.248 | 12/5/10 07:15:25 AM | SEDUCED BY A REAL | Verizon Internet Services |
| 11345 | 173.57.92.90 | 12/5/10 08:42:35 PM | SEDUCED BY A REAL | Verizon Internet Services |
| 11346 | 173.61.13.40 | 12/6/10 03:16:13 AM | SEDUCED BY A REAL | Verizon Internet Services |
| 11347 | 72.77.28.145 | 12/6/10 06:21:12 AM | SEDUCED BY A REAL | Verizon Internet Services |
| 11348 | 173.69.171.141 | 12/6/10 07:06:40 AM | SEDUCED BY A REAL | Verizon Internet Services |
| 11349 | 98.114.42.140 | 12/6/10 04:03:59 PM | SEDUCED BY A REAL | Verizon Internet Services |
| 11350 | 173.59.10.37 | 12/6/10 08:39:34 PM | SEDUCED BY A REAL | Verizon Internet Services |
| 11351 | 71.181.165.4 | 12/7/10 12:08:29 AM | SEDUCED BY A REAL | Verizon Internet Services |
| 11352 | 98.108.79.141 | 12/7/10 05:01:54 AM | SEDUCED BY A REAL | Verizon Internet Services |
| 11353 | 96.228.233.203 | 12/8/10 02:44:07 AM | SEDUCED BY A REAL | Verizon Internet Services |
| 11354 | 98.118.61.67 | 12/8/10 04:27:06 AM | SEDUCED BY A REAL | Verizon Internet Services |
| 11355 | 71.122.100.7 | 12/8/10 07:03:22 PM | SEDUCED BY A REAL | Verizon Internet Services |
| 11356 | 74.97.42.48 | 12/8/10 10:46:28 PM | SEDUCED BY A REAL | Verizon Internet Services |
| 11357 | 71.173.59.172 | 12/9/10 12:01:07 AM | SEDUCED BY A REAL | Verizon Internet Services |
| 11358 | 71.252.222.3 | 12/9/10 12:24:52 AM | SEDUCED BY A REAL | Verizon Internet Services |
| 11359 | 96.250.37.99 | 12/9/10 01:23:38 AM | SEDUCED BY A REAL | Verizon Internet Services |
| 11360 | 71.188.116.128 | 12/9/10 05:54:58 AM | SEDUCED BY A REAL | Verizon Internet Services |
| 11361 | 173.56.65.136 | 12/9/10 08:03:50 PM | SEDUCED BY A REAL | Verizon Internet Services |
| 11362 | 173.66.62.199 | 12/10/10 12:10:05 AM | SEDUCED BY A REAL | Verizon Internet Services |
| 11363 | 72.69.76.207 | 12/10/10 05:38:33 AM | SEDUCED BY A REAL | Verizon Internet Services |
| 11364 | 173.55.30.162 | 12/10/10 08:58:06 AM | SEDUCED BY A REAL | Verizon Internet Services |
| 11365 | 173.55.115.151 | 12/10/10 07:42:32 AM | SEDUCED BY A REAL | Verizon Internet Services |
| 11366 | 72.69.147.46 | 12/10/10 01:31:52 PM | SEDUCED BY A REAL | Verizon Internet Services |
| 11367 | 72.88.157.236 | 12/11/10 06:14:11 AM | SEDUCED BY A REAL | Verizon Internet Services |
| 11368 | 96.253.103.234 | 12/12/10 09:01:49 PM | SEDUCED BY A REAL | Verizon Internet Services |
| 11369 | 71.127.136.87 | 12/14/10 12:36:51 AM | SEDUCED BY A REAL | Verizon Internet Services |
| 11370 | 74.103.116.130 | 12/15/10 06:52:33 AM | SEDUCED BY A REAL | Verizon Internet Services |
| 11371 | 96.233.209.188 | 12/16/10 02:17:31 AM | SEDUCED BY A REAL | Verizon Internet Services |
| 11372 | 96.246.113.205 | 12/16/10 07:08:25 AM | SEDUCED BY A REAL | Verizon Internet Services |

Bryan William Ott.xls

| 11373 | 173.66.148.137 | 12/16/10 04:35:14 PM | SEDUCED BY A REAL | Verizon Internet Services |
|-------|----------------|----------------------|-------------------|---------------------------|
| 11374 | 72.91.116.78 | 12/17/10 02:58:06 PM | SEDUCED BY A REAL | Verizon Internet Services |
| 11375 | 74.107.126.120 | 12/18/10 06:59:36 AM | SEDUCED BY A REAL | Verizon Internet Services |
| 11376 | 141.158.146.105 | 12/18/10 05:15:57 AM | SEDUCED BY A REAL | Verizon Internet Services |
| 11377 | 74.103.63.185 | 12/19/10 11:14:58 AM | SEDUCED BY A REAL | Verizon Internet Services |
| 11378 | 173.50.232.105 | 12/19/10 04:27:53 PM | SEDUCED BY A REAL | Verizon Internet Services |
| 11379 | 96.243.168.125 | 12/19/10 06:09:28 AM | SEDUCED BY A REAL | Verizon Internet Services |
| 11380 | 173.52.253.234 | 12/21/10 02:19:46 PM | SEDUCED BY A REAL | Verizon Internet Services |
| 11381 | 71.114.184.62 | 12/21/10 12:32:40 AM | SEDUCED BY A REAL | Verizon Internet Services |
| 11382 | 96.242.123.38 | 12/22/10 02:24:38 AM | SEDUCED BY A REAL | Verizon Internet Services |
| 11383 | 173.63.59.178 | 12/22/10 12:54:31 AM | SEDUCED BY A REAL | Verizon Internet Services |
| 11384 | 71.115.38.204 | 12/22/10 12:04:21 AM | SEDUCED BY A REAL | Verizon Internet Services |
| 11385 | 96.251.124.166 | 12/23/10 07:07:50 PM | SEDUCED BY A REAL | Verizon Internet Services |
| 11386 | 71.252.185.60 | 12/23/10 03:21:15 AM | SEDUCED BY A REAL | Verizon Internet Services |
| 11387 | 71.105.132.52 | 12/23/10 04:31:27 AM | SEDUCED BY A REAL | Verizon Internet Services |
| 11388 | 96.242.63.186 | 12/24/10 09:39:17 PM | SEDUCED BY A REAL | Verizon Internet Services |
| 11389 | 71.187.252.244 | 12/27/10 06:54:19 PM | SEDUCED BY A REAL | Verizon Internet Services |
| 11390 | 96.227.71.210 | 12/27/10 09:16:19 PM | SEDUCED BY A REAL | Verizon Internet Services |
| 11391 | 71.105.133.2 | 12/27/10 09:32:02 PM | SEDUCED BY A REAL | Verizon Internet Services |
| 11392 | 72.69.210.186 | 12/28/10 02:55:12 AM | SEDUCED BY A REAL | Verizon Internet Services |
| 11393 | 173.70.57.174 | 12/28/10 12:36:11 PM | SEDUCED BY A REAL | Verizon Internet Services |
| 11394 | 71.172.232.202 | 12/28/10 04:17:05 PM | SEDUCED BY A REAL | Verizon Internet Services |
| 11395 | 129.44.25.185 | 12/28/10 05:11:27 AM | SEDUCED BY A REAL | Verizon Internet Services |
| 11396 | 96.238.11.51 | 12/28/10 06:37:12 AM | SEDUCED BY A REAL | Verizon Internet Services |
| 11397 | 71.180.245.127 | 12/28/10 09:29:31 AM | SEDUCED BY A REAL | Verizon Internet Services |
| 11398 | 72.64.156.179 | 12/29/10 07:44:07 PM | SEDUCED BY A REAL | Verizon Internet Services |
| 11399 | 71.175.40.116 | 12/31/10 07:49:04 PM | SEDUCED BY A REAL | Verizon Internet Services |
| 11400 | 72.86.99.26 | 1/1/11 04:56:14 PM | SEDUCED BY A REAL | Verizon Internet Services |
| 11401 | 74.101.241.18 | 1/1/11 08:28:49 AM | SEDUCED BY A REAL | Verizon Internet Services |
| 11402 | 71.106.231.138 | 1/2/11 12:04:20 AM | SEDUCED BY A REAL | Verizon Internet Services |
| 11403 | 96.225.167.146 | 1/2/11 01:14:15 AM | SEDUCED BY A REAL | Verizon Internet Services |
| 11404 | 96.250.162.16 | 1/4/11 12:00:20 AM | SEDUCED BY A REAL | Verizon Internet Services |
| 11405 | 71.106.86.192 | 1/4/11 05:22:59 AM | SEDUCED BY A REAL | Verizon Internet Services |
| 11406 | 108.18.143.200 | 1/5/11 06:14:55 AM | SEDUCED BY A REAL | Verizon Internet Services |
| 11407 | 98.108.3.226 | 1/5/11 02:28:59 AM | SEDUCED BY A REAL | Verizon Internet Services |
| 11408 | 173.58.158.227 | 1/5/11 07:13:55 PM | SEDUCED BY A REAL | Verizon Internet Services |
| 11409 | 96.239.57.9 | 1/6/11 02:09:51 PM | SEDUCED BY A REAL | Verizon Internet Services |
| 11410 | 74.98.74.212 | 1/7/11 01:38:03 AM | SEDUCED BY A REAL | Verizon Internet Services |
| 11411 | 108.11.160.202 | 1/8/11 01:35:13 PM | SEDUCED BY A REAL | Verizon Internet Services |
| 11412 | 108.5.107.143 | 1/8/11 09:36:14 PM | SEDUCED BY A REAL | Verizon Internet Services |
| 11413 | 108.2.23.196 | 1/9/11 07:11:06 PM | SEDUCED BY A REAL | Verizon Internet Services |
| 11414 | 71.240.214.90 | 1/9/11 11:30:16 AM | SEDUCED BY A REAL | Verizon Internet Services |
| 11415 | 173.53.27.77 | 1/12/11 06:31:16 AM | SEDUCED BY A REAL | Verizon Internet Services |
| 11416 | 71.183.248.129 | 1/12/11 05:04:50 PM | SEDUCED BY A REAL | Verizon Internet Services |
| 11417 | 173.63.43.27 | 1/13/11 12:46:25 PM | SEDUCED BY A REAL | Verizon Internet Services |
| 11418 | 98.111.203.141 | 1/14/11 04:14:16 AM | SEDUCED BY A REAL | Verizon Internet Services |
| 11419 | 74.99.75.23 | 1/14/11 05:21:29 PM | SEDUCED BY A REAL | Verizon Internet Services |
| 11420 | 173.60.38.232 | 1/14/11 08:18:16 PM | SEDUCED BY A REAL | Verizon Internet Services |
| 11421 | 173.71.103.106 | 1/15/11 06:22:36 PM | SEDUCED BY A REAL | Verizon Internet Services |
| 11422 | 173.64.104.128 | 1/18/11 07:31:02 PM | SEDUCED BY A REAL | Verizon Internet Services |
| 11423 | 71.175.193.76 | 1/18/11 02:38:29 AM | SEDUCED BY A REAL | Verizon Internet Services |

Bryan William Ott.xls

| 11424 | 173.74.141.67 | 1/21/11 03:10:48 AM | SEDUCED BY A REAL | Verizon Internet Services |
|---|---|---|---|---|
| 11425 | 108.6.198.252 | 1/21/11 07:58:04 PM | SEDUCED BY A REAL | Verizon Internet Services |
| 11426 | 74.104.139.238 | 1/25/11 04:24:38 PM | SEDUCED BY A REAL | Verizon Internet Services |
| 11427 | 71.187.62.118 | 1/26/11 01:51:29 AM | SEDUCED BY A REAL | Verizon Internet Services |
| 11428 | 96.224.72.254 | 1/26/11 09:56:06 AM | SEDUCED BY A REAL | Verizon Internet Services |
| 11429 | 108.14.16.66 | 1/26/11 11:52:11 PM | SEDUCED BY A REAL | Verizon Internet Services |
| 11430 | 72.93.175.88 | 1/27/11 03:13:29 PM | SEDUCED BY A REAL | Verizon Internet Services |
| 11431 | 98.113.87.7 | 1/29/11 04:27:56 AM | SEDUCED BY A REAL | Verizon Internet Services |
| 11432 | 72.64.250.83 | 1/30/11 02:28:29 PM | SEDUCED BY A REAL | Verizon Internet Services |
| 11433 | 98.118.61.67 | 1/30/11 04:13:13 AM | SEDUCED BY A REAL | Verizon Internet Services |
| 11434 | 71.254.222.245 | 1/31/11 03:31:33 AM | SEDUCED BY A REAL | Verizon Internet Services |
| 11435 | 98.108.150.200 | 1/31/11 06:40:03 AM | SEDUCED BY A REAL | Verizon Internet Services |
| 11436 | 71.167.70.179 | 1/31/11 07:22:03 AM | SEDUCED BY A REAL | Verizon Internet Services |
| 11437 | 72.70.154.86 | 2/1/11 01:13:27 AM | SEDUCED BY A REAL | Verizon Internet Services |
| 11438 | 96.224.72.148 | 2/1/11 12:18:15 AM | SEDUCED BY A REAL | Verizon Internet Services |
| 11439 | 71.167.72.2 | 2/1/11 05:33:02 AM | SEDUCED BY A REAL | Verizon Internet Services |
| 11440 | 71.167.62.212 | 2/1/11 05:53:42 AM | SEDUCED BY A REAL | Verizon Internet Services |
| 11441 | 71.187.62.118 | 2/1/11 06:12:34 AM | SEDUCED BY A REAL | Verizon Internet Services |
| 11442 | 71.167.71.30 | 2/2/11 11:50:11 AM | SEDUCED BY A REAL | Verizon Internet Services |
| 11443 | 96.224.71.39 | 2/6/11 12:07:46 AM | SEDUCED BY A REAL | Verizon Internet Services |
| 11444 | 71.167.69.250 | 2/6/11 12:45:28 AM | SEDUCED BY A REAL | Verizon Internet Services |
| 11445 | 96.224.67.115 | 2/6/11 05:36:59 AM | SEDUCED BY A REAL | Verizon Internet Services |
| 11446 | 71.167.66.235 | 2/7/11 12:45:57 AM | SEDUCED BY A REAL | Verizon Internet Services |
| 11447 | 71.167.68.92 | 2/8/11 03:09:33 AM | SEDUCED BY A REAL | Verizon Internet Services |
| 11448 | 71.167.61.132 | 2/19/11 11:08:28 AM | SEDUCED BY A REAL | Verizon Internet Services |
| 11449 | 96.239.90.224 | 2/22/11 04:58:46 AM | SEDUCED BY A REAL | Verizon Internet Services |
| 11450 | 71.182.218.195 | 2/23/11 07:11:44 AM | SEDUCED BY A REAL | Verizon Internet Services |
| 11451 | 208.97.35.145 | 1/1/11 09:18:07 AM | SEDUCED BY A REAL | VISION COMMUNICATIONS |
| 11452 | 209.193.83.5 | 12/17/10 12:04:06 AM | SEDUCED BY A REAL | Visionary Communications |
| 11453 | 76.14.6.117 | 12/24/10 05:24:21 PM | SEDUCED BY A REAL | Wave Broadband |
| 11454 | 64.134.70.113 | 12/29/10 05:03:48 PM | SEDUCED BY A REAL | WAYPORT |
| 11455 | 69.14.165.109 | 12/5/10 04:33:49 AM | SEDUCED BY A REAL | WideOpenWest |
| 11456 | 24.192.249.141 | 12/6/10 03:47:47 AM | SEDUCED BY A REAL | WideOpenWest |
| 11457 | 69.14.170.171 | 12/4/10 08:41:43 AM | SEDUCED BY A REAL | WideOpenWest |
| 11458 | 74.199.127.238 | 12/5/10 02:25:00 PM | SEDUCED BY A REAL | WideOpenWest |
| 11459 | 67.149.141.99 | 12/7/10 04:55:54 AM | SEDUCED BY A REAL | WideOpenWest |
| 11460 | 96.27.141.100 | 12/8/10 05:55:57 AM | SEDUCED BY A REAL | WideOpenWest |
| 11461 | 69.47.42.22 | 12/12/10 10:09:39 PM | SEDUCED BY A REAL | WideOpenWest |
| 11462 | 67.149.141.99 | 12/17/10 12:01:01 AM | SEDUCED BY A REAL | WideOpenWest |
| 11463 | 69.14.59.166 | 12/28/10 08:32:04 PM | SEDUCED BY A REAL | WideOpenWest |
| 11464 | 64.188.228.21 | 12/16/10 01:35:02 AM | SEDUCED BY A REAL | Windjammer Communications LLC |
| 11465 | 71.28.238.251 | 12/5/10 12:23:45 PM | SEDUCED BY A REAL | Windstream Communications |
| 11466 | 151.213.230.55 | 12/7/10 12:07:09 AM | SEDUCED BY A REAL | Windstream Communications |
| 11467 | 98.17.158.51 | 12/8/10 08:05:26 PM | SEDUCED BY A REAL | Windstream Communications |
| 11468 | 75.88.72.117 | 12/8/10 09:49:38 PM | SEDUCED BY A REAL | Windstream Communications |
| 11469 | 174.130.120.172 | 12/12/10 12:33:31 PM | SEDUCED BY A REAL | Windstream Communications |
| 11470 | 166.102.28.186 | 12/24/10 06:58:54 AM | SEDUCED BY A REAL | Windstream Communications |
| 11471 | 75.117.214.31 | 1/4/11 05:19:31 AM | SEDUCED BY A REAL | Windstream Communications |
| 11472 | 216.150.131.207 | 12/28/10 03:33:47 AM | SEDUCED BY A REAL | Xand Corporation |
| 11473 | 69.89.101.225 | 12/10/10 02:17:43 PM | Spin On My Cock 2 | ACD Internet Services |
| 11474 | 66.84.112.211 | 12/11/10 04:52:08 PM | Spin On My Cock 2 | Air Advantage |

| | | | | |
|---|---|---|---|---|
| 11475 | 209.112.210.183 | 2/15/11 07:23:54 AM | Spin On My Cock 2 | Alaska Communications Systems Group |
| 11476 | 174.39.136.197 | 12/11/10 05:09:43 AM | Spin On My Cock 2 | ALLTEL Corporation |
| 11477 | 98.105.242.82 | 12/15/10 09:03:15 AM | Spin On My Cock 2 | ALLTEL Corporation |
| 11478 | 174.10.46.95 | 12/17/10 06:35:08 AM | Spin On My Cock 2 | ALLTEL Corporation |
| 11479 | 174.10.51.214 | 12/19/10 04:53:25 PM | Spin On My Cock 2 | ALLTEL Corporation |
| 11480 | 96.12.136.86 | 12/28/10 05:48:08 AM | Spin On My Cock 2 | ALLTEL Corporation |
| 11481 | 96.12.203.176 | 12/31/10 07:01:06 AM | Spin On My Cock 2 | ALLTEL Corporation |
| 11482 | 174.10.85.123 | 12/31/10 09:34:45 AM | Spin On My Cock 2 | ALLTEL Corporation |
| 11483 | 174.10.238.116 | 1/1/11 08:36:43 AM | Spin On My Cock 2 | ALLTEL Corporation |
| 11484 | 96.12.183.197 | 1/7/11 12:01:17 AM | Spin On My Cock 2 | ALLTEL Corporation |
| 11485 | 206.125.64.223 | 2/4/11 06:32:16 PM | Spin On My Cock 2 | Alternate Access |
| 11486 | 172.162.107.139 | 12/10/10 08:53:14 PM | Spin On My Cock 2 | America Online |
| 11487 | 198.83.121.99 | 2/15/11 06:00:28 PM | Spin On My Cock 2 | ANS Communications |
| 11488 | 17.103.122.79 | 2/18/11 03:23:38 PM | Spin On My Cock 2 | Apple |
| 11489 | 24.144.215.44 | 12/12/10 05:57:58 AM | Spin On My Cock 2 | Armstrong Cable Services |
| 11490 | 24.239.206.170 | 12/23/10 08:45:33 AM | Spin On My Cock 2 | Armstrong Cable Services |
| 11491 | 24.101.165.50 | 2/21/11 03:58:57 AM | Spin On My Cock 2 | Armstrong Cable Services |
| 11492 | 24.101.165.50 | 2/21/11 01:23:18 AM | Spin On My Cock 2 | Armstrong Cable Services |
| 11493 | 206.188.224.214 | 1/7/11 11:20:25 PM | Spin On My Cock 2 | Arvig Enterprises |
| 11494 | 210.167.117.132 | 12/24/10 04:20:11 PM | Spin On My Cock 2 | ASAHI Net,Inc. |
| 11495 | 32.179.217.200 | 12/11/10 05:41:09 AM | Spin On My Cock 2 | AT&T GLOBAL NETWORK SERVICES |
| 11496 | 32.173.73.122 | 2/24/11 10:46:17 PM | Spin On My Cock 2 | AT&T Global Network Services, LLC |
| 11497 | 199.176.176.2 | 12/10/10 12:11:19 PM | Spin On My Cock 2 | AT&T Services |
| 11498 | 12.180.82.145 | 1/1/11 12:30:01 PM | Spin On My Cock 2 | AT&T WorldNet Services |
| 11499 | 12.50.200.2 | 2/1/11 09:38:37 PM | Spin On My Cock 2 | AT&T WorldNet Services |
| 11500 | 12.44.147.99 | 2/14/11 02:21:18 PM | Spin On My Cock 2 | AT&T WorldNet Services |
| 11501 | 12.157.212.35 | 1/26/11 06:04:44 PM | Spin On My Cock 2 | AT&T WorldNet Services |
| 11502 | 12.181.26.126 | 1/29/11 03:14:23 AM | Spin On My Cock 2 | AT&T WorldNet Services |
| 11503 | 12.132.62.18 | 2/14/11 09:16:41 PM | Spin On My Cock 2 | AT&T WorldNet Services |
| 11504 | 12.187.248.130 | 12/13/10 06:57:13 AM | Spin On My Cock 2 | AT&T WorldNet Services |
| 11505 | 12.152.79.235 | 12/15/10 03:07:01 PM | Spin On My Cock 2 | AT&T WorldNet Services |
| 11506 | 12.239.92.80 | 1/20/11 12:52:57 PM | Spin On My Cock 2 | AT&T WorldNet Services |
| 11507 | 12.52.185.178 | 2/8/11 12:01:30 AM | Spin On My Cock 2 | AT&T WorldNet Services |
| 11508 | 174.140.67.14 | 12/11/10 02:45:50 AM | Spin On My Cock 2 | Atlantic Broadband |
| 11509 | 24.145.0.68 | 1/27/11 12:00:02 AM | Spin On My Cock 2 | Atlantic Broadband |
| 11510 | 69.84.107.29 | 12/20/10 12:06:42 AM | Spin On My Cock 2 | Atlantic Broadband |
| 11511 | 207.255.94.40 | 12/28/10 07:56:57 PM | Spin On My Cock 2 | Atlantic Broadband |
| 11512 | 24.145.0.68 | 2/16/11 08:37:06 PM | Spin On My Cock 2 | Atlantic Broadband |
| 11513 | 24.145.0.68 | 2/16/11 04:47:15 PM | Spin On My Cock 2 | Atlantic Broadband |
| 11514 | 209.188.54.155 | 12/29/10 12:17:06 AM | Spin On My Cock 2 | Atlantic Telephone Membership Corp. |
| 11515 | 209.188.40.41 | 2/22/11 03:27:24 AM | Spin On My Cock 2 | Atlantic Telephone Membership Corp. |
| 11516 | 67.219.76.68 | 12/26/10 06:36:20 PM | Spin On My Cock 2 | AVENUE BROADBAND COMMUNICATIONS |
| 11517 | 74.211.65.119 | 12/27/10 09:36:20 PM | Spin On My Cock 2 | Baja Broadband |
| 11518 | 69.54.140.100 | 12/11/10 12:00:38 AM | Spin On My Cock 2 | Beaver Creek Telephone Company |
| 11519 | 65.0.185.218 | 12/10/10 12:36:10 PM | Spin On My Cock 2 | BellSouth.net |
| 11520 | 98.92.177.95 | 12/11/10 12:40:49 AM | Spin On My Cock 2 | BellSouth.net |
| 11521 | 74.248.208.166 | 12/11/10 08:27:03 AM | Spin On My Cock 2 | BellSouth.net |
| 11522 | 65.9.106.166 | 12/11/10 07:39:48 PM | Spin On My Cock 2 | BellSouth.net |
| 11523 | 184.36.23.171 | 12/14/10 12:03:29 AM | Spin On My Cock 2 | BellSouth.net |
| 11524 | 74.234.130.18 | 12/14/10 01:35:09 AM | Spin On My Cock 2 | BellSouth.net |
| 11525 | 74.167.43.249 | 12/14/10 07:26:33 AM | Spin On My Cock 2 | BellSouth.net |

Bryan William Ott.xls

| 11526 | 184.36.218.37 | 12/14/10 11:52:35 AM | Spin On My Cock 2 | BellSouth.net |
|-------|---------------|----------------------|-------------------|---------------|
| 11527 | 74.242.164.202 | 12/15/10 12:03:03 AM | Spin On My Cock 2 | BellSouth.net |
| 11528 | 65.2.85.221 | 12/15/10 03:22:40 AM | Spin On My Cock 2 | BellSouth.net |
| 11529 | 74.167.205.32 | 12/16/10 08:53:06 AM | Spin On My Cock 2 | BellSouth.net |
| 11530 | 98.90.128.203 | 12/17/10 03:45:11 PM | Spin On My Cock 2 | BellSouth.net |
| 11531 | 98.90.108.68 | 12/17/10 05:39:15 PM | Spin On My Cock 2 | BellSouth.net |
| 11532 | 98.88.145.12 | 12/18/10 12:04:16 AM | Spin On My Cock 2 | BellSouth.net |
| 11533 | 98.87.160.58 | 12/20/10 01:38:11 AM | Spin On My Cock 2 | BellSouth.net |
| 11534 | 68.157.8.98 | 12/22/10 09:14:34 PM | Spin On My Cock 2 | BellSouth.net |
| 11535 | 98.64.20.60 | 12/24/10 04:49:26 AM | Spin On My Cock 2 | BellSouth.net |
| 11536 | 98.64.41.101 | 12/25/10 05:43:41 AM | Spin On My Cock 2 | BellSouth.net |
| 11537 | 184.37.9.195 | 12/31/10 03:18:38 AM | Spin On My Cock 2 | BellSouth.net |
| 11538 | 98.84.101.16 | 1/10/11 06:57:25 AM | Spin On My Cock 2 | BellSouth.net |
| 11539 | 66.157.103.40 | 1/12/11 10:17:45 PM | Spin On My Cock 2 | BellSouth.net |
| 11540 | 65.6.94.30 | 1/12/11 11:21:40 PM | Spin On My Cock 2 | BellSouth.net |
| 11541 | 74.236.6.84 | 1/20/11 02:26:37 PM | Spin On My Cock 2 | BellSouth.net |
| 11542 | 74.176.2.43 | 1/27/11 05:14:15 AM | Spin On My Cock 2 | BellSouth.net |
| 11543 | 74.233.56.169 | 1/28/11 06:04:15 PM | Spin On My Cock 2 | BellSouth.net |
| 11544 | 98.93.83.87 | 2/2/11 09:12:24 AM | Spin On My Cock 2 | BellSouth.net |
| 11545 | 70.149.103.52 | 2/8/11 12:03:15 PM | Spin On My Cock 2 | BellSouth.net |
| 11546 | 70.149.103.52 | 2/8/11 04:06:40 AM | Spin On My Cock 2 | BellSouth.net |
| 11547 | 74.160.0.200 | 2/10/11 06:35:28 AM | Spin On My Cock 2 | BellSouth.net |
| 11548 | 68.219.3.11 | 2/14/11 06:52:05 PM | Spin On My Cock 2 | BellSouth.net |
| 11549 | 68.219.240.101 | 2/15/11 04:46:06 AM | Spin On My Cock 2 | BellSouth.net |
| 11550 | 72.152.16.207 | 2/19/11 12:52:44 AM | Spin On My Cock 2 | BellSouth.net |
| 11551 | 98.73.19.10 | 12/26/10 03:33:49 PM | Spin On My Cock 2 | BellSouth.net |
| 11552 | 184.39.10.141 | 12/18/10 12:02:14 AM | Spin On My Cock 2 | BellSouth.net |
| 11553 | 98.77.21.20 | 12/18/10 03:15:15 PM | Spin On My Cock 2 | BellSouth.net |
| 11554 | 98.64.4.165 | 12/20/10 12:11:55 AM | Spin On My Cock 2 | BellSouth.net |
| 11555 | 68.223.138.72 | 12/26/10 02:28:11 AM | Spin On My Cock 2 | BellSouth.net |
| 11556 | 65.6.173.44 | 12/29/10 09:33:13 PM | Spin On My Cock 2 | BellSouth.net |
| 11557 | 74.243.241.65 | 12/29/10 08:02:29 PM | Spin On My Cock 2 | BellSouth.net |
| 11558 | 74.170.116.15 | 1/5/11 02:35:15 AM | Spin On My Cock 2 | BellSouth.net |
| 11559 | 72.152.215.28 | 1/22/11 04:58:32 AM | Spin On My Cock 2 | BellSouth.net |
| 11560 | 65.7.133.50 | 1/25/11 12:20:10 AM | Spin On My Cock 2 | BellSouth.net |
| 11561 | 74.184.129.127 | 1/25/11 06:22:04 AM | Spin On My Cock 2 | BellSouth.net |
| 11562 | 74.249.1.188 | 1/30/11 02:45:25 AM | Spin On My Cock 2 | BellSouth.net |
| 11563 | 74.170.116.15 | 2/1/11 01:20:53 PM | Spin On My Cock 2 | BellSouth.net |
| 11564 | 65.12.156.63 | 2/6/11 02:21:08 AM | Spin On My Cock 2 | BellSouth.net |
| 11565 | 65.12.156.63 | 2/6/11 11:52:49 PM | Spin On My Cock 2 | BellSouth.net |
| 11566 | 74.184.129.127 | 2/7/11 10:15:43 AM | Spin On My Cock 2 | BellSouth.net |
| 11567 | 184.39.30.24 | 2/7/11 02:26:20 PM | Spin On My Cock 2 | BellSouth.net |
| 11568 | 98.66.220.82 | 2/8/11 10:51:58 PM | Spin On My Cock 2 | BellSouth.net |
| 11569 | 98.66.220.82 | 2/9/11 12:19:29 AM | Spin On My Cock 2 | BellSouth.net |
| 11570 | 74.170.116.15 | 2/10/11 11:18:51 AM | Spin On My Cock 2 | BellSouth.net |
| 11571 | 74.184.129.127 | 2/15/11 07:02:08 AM | Spin On My Cock 2 | BellSouth.net |
| 11572 | 68.219.240.101 | 2/15/11 05:12:30 PM | Spin On My Cock 2 | BellSouth.net |
| 11573 | 68.222.61.95 | 2/15/11 03:00:05 AM | Spin On My Cock 2 | BellSouth.net |
| 11574 | 98.82.25.67 | 2/19/11 06:49:41 PM | Spin On My Cock 2 | BellSouth.net |
| 11575 | 74.184.129.127 | 2/20/11 10:46:30 PM | Spin On My Cock 2 | BellSouth.net |
| 11576 | 68.218.24.174 | 2/21/11 08:05:18 AM | Spin On My Cock 2 | BellSouth.net |

Bryan William Ott.xls

| 11577 | 98.87.76.9 | 2/21/11 04:13:47 PM | Spin On My Cock 2 | BellSouth.net |
|---|---|---|---|---|
| 11578 | 65.8.165.208 | 2/26/11 11:15:27 AM | Spin On My Cock 2 | BellSouth.net |
| 11579 | 74.190.66.185 | 12/10/10 07:10:19 AM | Spin On My Cock 2 | BellSouth.net |
| 11580 | 74.171.81.214 | 12/10/10 09:40:15 AM | Spin On My Cock 2 | BellSouth.net |
| 11581 | 184.36.236.78 | 12/12/10 02:43:20 PM | Spin On My Cock 2 | BellSouth.net |
| 11582 | 74.171.110.121 | 12/14/10 08:52:09 AM | Spin On My Cock 2 | BellSouth.net |
| 11583 | 68.222.164.234 | 12/15/10 02:22:05 AM | Spin On My Cock 2 | BellSouth.net |
| 11584 | 74.166.231.53 | 12/15/10 04:49:12 AM | Spin On My Cock 2 | BellSouth.net |
| 11585 | 72.152.253.105 | 12/20/10 12:29:45 PM | Spin On My Cock 2 | BellSouth.net |
| 11586 | 74.177.254.167 | 12/21/10 06:50:43 PM | Spin On My Cock 2 | BellSouth.net |
| 11587 | 98.93.78.35 | 1/1/11 12:03:07 PM | Spin On My Cock 2 | BellSouth.net |
| 11588 | 74.235.23.81 | 1/3/11 05:39:14 AM | Spin On My Cock 2 | BellSouth.net |
| 11589 | 68.223.243.126 | 1/16/11 09:01:55 PM | Spin On My Cock 2 | BellSouth.net |
| 11590 | 74.227.137.223 | 1/22/11 03:21:13 AM | Spin On My Cock 2 | BellSouth.net |
| 11591 | 184.44.9.150 | 1/25/11 08:43:30 AM | Spin On My Cock 2 | BellSouth.net |
| 11592 | 74.176.100.240 | 2/5/11 01:13:19 AM | Spin On My Cock 2 | BellSouth.net |
| 11593 | 98.88.70.245 | 2/6/11 12:59:07 AM | Spin On My Cock 2 | BellSouth.net |
| 11594 | 74.179.182.121 | 12/17/10 10:13:48 AM | Spin On My Cock 2 | BellSouth.net |
| 11595 | 74.173.10.22 | 12/29/10 04:48:16 PM | Spin On My Cock 2 | BellSouth.net |
| 11596 | 65.3.251.17 | 1/2/11 07:54:50 PM | Spin On My Cock 2 | BellSouth.net |
| 11597 | 98.88.127.154 | 1/2/11 12:24:39 AM | Spin On My Cock 2 | BellSouth.net |
| 11598 | 74.190.185.46 | 1/4/11 01:56:39 AM | Spin On My Cock 2 | BellSouth.net |
| 11599 | 65.12.245.221 | 1/11/11 02:33:04 AM | Spin On My Cock 2 | BellSouth.net |
| 11600 | 98.95.74.195 | 1/1/11 02:27:45 AM | Spin On My Cock 2 | BellSouth.net |
| 11601 | 74.173.10.22 | 1/25/11 04:37:44 PM | Spin On My Cock 2 | BellSouth.net |
| 11602 | 68.219.3.11 | 2/14/11 07:50:13 PM | Spin On My Cock 2 | BellSouth.net |
| 11603 | 68.223.42.208 | 2/16/11 12:21:47 PM | Spin On My Cock 2 | BellSouth.net |
| 11604 | 65.9.199.213 | 2/18/11 02:05:15 PM | Spin On My Cock 2 | BellSouth.net |
| 11605 | 65.8.165.208 | 2/21/11 12:02:15 AM | Spin On My Cock 2 | BellSouth.net |
| 11606 | 68.218.24.174 | 2/21/11 03:38:08 PM | Spin On My Cock 2 | BellSouth.net |
| 11607 | 66.220.122.11 | 1/27/11 01:53:39 PM | Spin On My Cock 2 | Bend Cable |
| 11608 | 208.100.132.87 | 1/7/11 11:04:21 AM | Spin On My Cock 2 | Bend Cable |
| 11609 | 208.100.146.13 | 2/21/11 02:16:05 AM | Spin On My Cock 2 | Bend Cable Communications, LLC |
| 11610 | 209.131.97.45 | 12/16/10 01:17:22 AM | Spin On My Cock 2 | BitGravity |
| 11611 | 216.131.66.135 | 1/20/11 08:11:49 PM | Spin On My Cock 2 | Black Oak Computers |
| 11612 | 98.158.118.215 | 12/10/10 11:38:34 PM | Spin On My Cock 2 | Black Oak Computers |
| 11613 | 68.68.33.57 | 12/16/10 10:14:36 PM | Spin On My Cock 2 | Black Oak Computers |
| 11614 | 68.234.127.59 | 2/6/11 12:11:39 AM | Spin On My Cock 2 | Blue Valley Tele-communications |
| 11615 | 72.174.120.21 | 12/19/10 10:42:27 PM | Spin On My Cock 2 | Bresnan Communications |
| 11616 | 69.146.214.229 | 12/10/10 10:28:27 AM | Spin On My Cock 2 | Bresnan Communications |
| 11617 | 69.145.127.198 | 1/19/11 05:15:21 AM | Spin On My Cock 2 | Bresnan Communications |
| 11618 | 66.235.53.124 | 2/1/11 02:29:56 AM | Spin On My Cock 2 | Broadstripe |
| 11619 | 24.143.89.2 | 12/10/10 07:07:47 AM | Spin On My Cock 2 | Broadstripe |
| 11620 | 69.169.148.202 | 1/21/11 11:44:04 PM | Spin On My Cock 2 | Broadweave Networks of Utah, LLC |
| 11621 | 208.82.86.196 | 12/23/10 06:38:49 AM | Spin On My Cock 2 | BROOKWOOD VENTURES LLC |
| 11622 | 72.241.194.28 | 12/20/10 07:23:55 AM | Spin On My Cock 2 | Buckeye Cablevision |
| 11623 | 72.241.35.191 | 1/8/11 05:20:26 AM | Spin On My Cock 2 | Buckeye Cablevision |
| 11624 | 72.240.53.216 | 12/19/10 08:42:13 AM | Spin On My Cock 2 | Buckeye Cablevision |
| 11625 | 72.241.230.101 | 12/10/10 10:48:40 AM | Spin On My Cock 2 | Buckeye Cablevision |
| 11626 | 72.241.23.130 | 12/12/10 12:05:15 AM | Spin On My Cock 2 | Buckeye Cablevision |
| 11627 | 72.241.241.245 | 12/30/10 12:09:36 AM | Spin On My Cock 2 | Buckeye Cablevision |

Bryan William Ott.xls

| 11628 | 67.61.116.216 | 12/10/10 02:50:12 PM | Spin On My Cock 2 | CABLE ONE |
|---|---|---|---|---|
| 11629 | 96.18.203.119 | 12/13/10 12:05:07 AM | Spin On My Cock 2 | CABLE ONE |
| 11630 | 96.19.161.250 | 12/14/10 10:48:05 AM | Spin On My Cock 2 | CABLE ONE |
| 11631 | 69.92.197.30 | 12/18/10 12:17:03 AM | Spin On My Cock 2 | CABLE ONE |
| 11632 | 174.126.65.181 | 12/18/10 12:15:46 PM | Spin On My Cock 2 | CABLE ONE |
| 11633 | 67.61.57.219 | 12/21/10 01:01:21 PM | Spin On My Cock 2 | CABLE ONE |
| 11634 | 96.19.166.212 | 12/30/10 08:22:48 AM | Spin On My Cock 2 | CABLE ONE |
| 11635 | 67.60.182.232 | 1/10/11 10:16:23 AM | Spin On My Cock 2 | CABLE ONE |
| 11636 | 67.61.5.242 | 1/15/11 06:49:25 PM | Spin On My Cock 2 | CABLE ONE |
| 11637 | 67.61.194.97 | 1/17/11 01:31:02 PM | Spin On My Cock 2 | CABLE ONE |
| 11638 | 67.61.1.46 | 12/17/10 08:17:11 AM | Spin On My Cock 2 | CABLE ONE |
| 11639 | 69.92.51.33 | 12/13/10 12:47:04 AM | Spin On My Cock 2 | CABLE ONE |
| 11640 | 24.117.32.154 | 12/13/10 05:37:51 AM | Spin On My Cock 2 | CABLE ONE |
| 11641 | 24.119.84.34 | 12/21/10 06:55:02 AM | Spin On My Cock 2 | CABLE ONE |
| 11642 | 69.92.56.90 | 12/27/10 05:19:28 PM | Spin On My Cock 2 | CABLE ONE |
| 11643 | 96.19.131.134 | 1/1/11 03:50:42 AM | Spin On My Cock 2 | CABLE ONE |
| 11644 | 67.60.17.131 | 1/1/11 12:50:07 PM | Spin On My Cock 2 | CABLE ONE |
| 11645 | 69.10.111.97 | 1/20/11 10:42:07 AM | Spin On My Cock 2 | CableAmerica Corporation |
| 11646 | 69.10.111.97 | 1/21/11 02:34:05 AM | Spin On My Cock 2 | CableAmerica Corporation |
| 11647 | 167.206.227.170 | 12/17/10 02:46:13 PM | Spin On My Cock 2 | Cablevision Systems Corp. |
| 11648 | 76.76.24.43 | 12/12/10 01:28:39 AM | Spin On My Cock 2 | Carolina Internet |
| 11649 | 98.140.193.60 | 12/21/10 02:21:13 PM | Spin On My Cock 2 | Cavalier Telephone |
| 11650 | 66.16.214.185 | 12/11/10 09:47:47 AM | Spin On My Cock 2 | Cavalier Telephone |
| 11651 | 76.161.222.235 | 12/14/10 08:43:52 AM | Spin On My Cock 2 | Cavalier Telephone |
| 11652 | 98.141.201.164 | 12/18/10 12:33:37 AM | Spin On My Cock 2 | Cavalier Telephone |
| 11653 | 69.198.181.93 | 12/10/10 04:18:32 PM | Spin On My Cock 2 | CBEYOND COMMUNICATIONS |
| 11654 | 64.207.56.195 | 12/10/10 01:56:09 PM | Spin On My Cock 2 | CBEYOND COMMUNICATIONS |
| 11655 | 69.15.148.137 | 12/17/10 10:34:23 PM | Spin On My Cock 2 | CBEYOND COMMUNICATIONS |
| 11656 | 24.206.195.151 | 12/18/10 05:40:52 PM | Spin On My Cock 2 | Cebridge Connections |
| 11657 | 24.206.195.151 | 12/24/10 07:35:48 PM | Spin On My Cock 2 | Cebridge Connections |
| 11658 | 209.33.92.123 | 2/24/11 09:14:13 AM | Spin On My Cock 2 | Cebridge Connections |
| 11659 | 207.254.228.72 | 12/16/10 02:26:55 PM | Spin On My Cock 2 | Cebridge Connections |
| 11660 | 75.204.199.152 | 2/8/11 12:03:51 AM | Spin On My Cock 2 | Cellco Partnership DBA Verizon Wireless |
| 11661 | 75.120.228.197 | 12/12/10 10:04:33 PM | Spin On My Cock 2 | CenturyTel Internet Holdings |
| 11662 | 69.179.21.24 | 1/30/11 06:25:41 AM | Spin On My Cock 2 | CenturyTel Internet Holdings |
| 11663 | 99.194.119.216 | 12/16/10 08:56:27 PM | Spin On My Cock 2 | CenturyTel Internet Holdings |
| 11664 | 98.125.188.127 | 12/22/10 06:18:54 PM | Spin On My Cock 2 | CenturyTel Internet Holdings |
| 11665 | 99.195.154.85 | 1/30/11 02:18:12 PM | Spin On My Cock 2 | CenturyTel Internet Holdings |
| 11666 | 174.125.60.80 | 2/8/11 04:42:13 PM | Spin On My Cock 2 | CenturyTel Internet Holdings |
| 11667 | 99.195.98.23 | 12/10/10 08:07:17 AM | Spin On My Cock 2 | CenturyTel Internet Holdings |
| 11668 | 72.161.146.11 | 12/11/10 12:08:40 AM | Spin On My Cock 2 | CenturyTel Internet Holdings |
| 11669 | 75.120.186.214 | 12/12/10 08:18:42 AM | Spin On My Cock 2 | CenturyTel Internet Holdings |
| 11670 | 75.120.186.214 | 12/13/10 12:06:16 AM | Spin On My Cock 2 | CenturyTel Internet Holdings |
| 11671 | 69.179.151.71 | 12/13/10 12:33:44 AM | Spin On My Cock 2 | CenturyTel Internet Holdings |
| 11672 | 174.124.157.219 | 12/19/10 01:13:20 PM | Spin On My Cock 2 | CenturyTel Internet Holdings |
| 11673 | 174.124.194.188 | 12/19/10 01:33:52 AM | Spin On My Cock 2 | CenturyTel Internet Holdings |
| 11674 | 99.194.83.214 | 12/29/10 12:03:17 AM | Spin On My Cock 2 | CenturyTel Internet Holdings |
| 11675 | 99.194.115.67 | 2/23/11 05:00:34 PM | Spin On My Cock 2 | CenturyTel Internet Holdings |
| 11676 | 174.124.1.29 | 12/21/10 04:04:52 PM | Spin On My Cock 2 | CenturyTel Internet Holdings |
| 11677 | 72.160.198.182 | 12/21/10 02:17:31 AM | Spin On My Cock 2 | CenturyTel Internet Holdings |
| 11678 | 98.125.37.188 | 12/22/10 10:08:43 PM | Spin On My Cock 2 | CenturyTel Internet Holdings |

Bryan William Ott.xls

| 11679 | 174.124.17.67 | 1/2/11 10:16:55 AM | Spin On My Cock 2 | CenturyTel Internet Holdings |
|---|---|---|---|---|
| 11680 | 174.124.31.236 | 1/2/11 10:00:04 PM | Spin On My Cock 2 | CenturyTel Internet Holdings |
| 11681 | 174.124.5.58 | 1/2/11 10:27:36 AM | Spin On My Cock 2 | CenturyTel Internet Holdings |
| 11682 | 174.124.12.182 | 1/10/11 03:14:47 PM | Spin On My Cock 2 | CenturyTel Internet Holdings |
| 11683 | 174.124.8.244 | 1/11/11 09:15:17 AM | Spin On My Cock 2 | CenturyTel Internet Holdings |
| 11684 | 72.160.250.196 | 2/14/11 02:15:30 PM | Spin On My Cock 2 | CenturyTel Internet Holdings |
| 11685 | 75.129.135.131 | 12/10/10 07:12:55 AM | Spin On My Cock 2 | Charter Communications |
| 11686 | 75.138.183.132 | 12/10/10 07:49:21 AM | Spin On My Cock 2 | Charter Communications |
| 11687 | 97.93.213.213 | 12/10/10 09:01:35 AM | Spin On My Cock 2 | Charter Communications |
| 11688 | 24.179.86.143 | 12/11/10 03:52:07 AM | Spin On My Cock 2 | Charter Communications |
| 11689 | 71.90.121.3 | 12/11/10 08:41:05 AM | Spin On My Cock 2 | Charter Communications |
| 11690 | 68.184.68.45 | 12/11/10 11:48:51 AM | Spin On My Cock 2 | Charter Communications |
| 11691 | 68.188.185.10 | 12/11/10 02:47:52 PM | Spin On My Cock 2 | Charter Communications |
| 11692 | 71.92.149.193 | 12/12/10 06:51:14 AM | Spin On My Cock 2 | Charter Communications |
| 11693 | 24.196.235.164 | 12/12/10 09:29:47 PM | Spin On My Cock 2 | Charter Communications |
| 11694 | 71.15.159.53 | 12/13/10 01:37:23 AM | Spin On My Cock 2 | Charter Communications |
| 11695 | 24.179.71.88 | 12/13/10 12:08:34 PM | Spin On My Cock 2 | Charter Communications |
| 11696 | 71.94.186.218 | 12/13/10 08:01:31 PM | Spin On My Cock 2 | Charter Communications |
| 11697 | 97.93.77.146 | 12/15/10 08:18:26 PM | Spin On My Cock 2 | Charter Communications |
| 11698 | 68.184.68.45 | 12/16/10 01:27:19 AM | Spin On My Cock 2 | Charter Communications |
| 11699 | 66.227.169.93 | 12/17/10 02:42:24 AM | Spin On My Cock 2 | Charter Communications |
| 11700 | 24.176.8.113 | 12/21/10 01:27:40 AM | Spin On My Cock 2 | Charter Communications |
| 11701 | 24.205.153.5 | 12/22/10 07:32:42 AM | Spin On My Cock 2 | Charter Communications |
| 11702 | 24.179.40.211 | 12/22/10 11:34:29 PM | Spin On My Cock 2 | Charter Communications |
| 11703 | 75.129.134.4 | 12/26/10 02:44:02 AM | Spin On My Cock 2 | Charter Communications |
| 11704 | 75.130.104.137 | 12/26/10 08:02:46 PM | Spin On My Cock 2 | Charter Communications |
| 11705 | 68.188.189.69 | 12/29/10 09:59:15 PM | Spin On My Cock 2 | Charter Communications |
| 11706 | 96.33.75.243 | 1/4/11 04:54:20 AM | Spin On My Cock 2 | Charter Communications |
| 11707 | 71.9.25.29 | 1/5/11 09:45:51 PM | Spin On My Cock 2 | Charter Communications |
| 11708 | 66.215.42.29 | 1/7/11 03:16:04 AM | Spin On My Cock 2 | Charter Communications |
| 11709 | 66.215.42.29 | 1/7/11 03:10:10 PM | Spin On My Cock 2 | Charter Communications |
| 11710 | 97.82.171.8 | 1/16/11 07:35:32 PM | Spin On My Cock 2 | Charter Communications |
| 11711 | 68.112.16.127 | 1/18/11 03:33:33 AM | Spin On My Cock 2 | Charter Communications |
| 11712 | 68.184.238.12 | 1/27/11 11:49:37 AM | Spin On My Cock 2 | Charter Communications |
| 11713 | 96.35.174.85 | 1/28/11 05:57:46 AM | Spin On My Cock 2 | Charter Communications |
| 11714 | 68.115.110.42 | 1/29/11 04:22:36 AM | Spin On My Cock 2 | Charter Communications |
| 11715 | 75.139.206.88 | 2/1/11 08:54:15 PM | Spin On My Cock 2 | Charter Communications |
| 11716 | 75.142.198.198 | 2/1/11 06:31:34 AM | Spin On My Cock 2 | Charter Communications |
| 11717 | 66.188.139.53 | 2/2/11 03:09:32 AM | Spin On My Cock 2 | Charter Communications |
| 11718 | 75.139.206.88 | 2/4/11 03:16:59 AM | Spin On My Cock 2 | Charter Communications |
| 11719 | 97.89.45.129 | 2/12/11 11:17:08 AM | Spin On My Cock 2 | Charter Communications |
| 11720 | 97.90.154.172 | 2/12/11 01:48:51 PM | Spin On My Cock 2 | Charter Communications |
| 11721 | 97.80.240.118 | 2/18/11 01:51:33 PM | Spin On My Cock 2 | Charter Communications |
| 11722 | 24.205.39.140 | 2/26/11 03:32:39 AM | Spin On My Cock 2 | Charter Communications |
| 11723 | 24.205.225.140 | 12/18/10 03:22:17 AM | Spin On My Cock 2 | Charter Communications |
| 11724 | 71.80.196.10 | 12/20/10 01:06:44 AM | Spin On My Cock 2 | Charter Communications |
| 11725 | 24.217.226.127 | 12/21/10 12:58:43 AM | Spin On My Cock 2 | Charter Communications |
| 11726 | 24.158.34.210 | 12/24/10 02:37:57 PM | Spin On My Cock 2 | Charter Communications |
| 11727 | 66.169.236.233 | 1/24/11 01:12:03 AM | Spin On My Cock 2 | Charter Communications |
| 11728 | 71.81.42.156 | 12/27/10 12:11:31 AM | Spin On My Cock 2 | Charter Communications |
| 11729 | 71.90.42.47 | 1/8/11 12:43:46 AM | Spin On My Cock 2 | Charter Communications |

Bryan William Ott.xls

| 11730 | 24.247.144.45 | 1/26/11 07:08:45 PM | Spin On My Cock 2 | Charter Communications |
| 11731 | 75.142.52.67 | 12/17/10 01:57:57 PM | Spin On My Cock 2 | Charter Communications |
| 11732 | 97.94.117.8 | 12/18/10 12:03:27 AM | Spin On My Cock 2 | Charter Communications |
| 11733 | 66.214.157.152 | 12/18/10 01:42:05 PM | Spin On My Cock 2 | Charter Communications |
| 11734 | 68.112.131.195 | 12/19/10 08:09:33 AM | Spin On My Cock 2 | Charter Communications |
| 11735 | 24.205.178.60 | 12/20/10 02:47:46 AM | Spin On My Cock 2 | Charter Communications |
| 11736 | 24.177.108.90 | 12/20/10 08:54:22 AM | Spin On My Cock 2 | Charter Communications |
| 11737 | 68.184.248.162 | 12/22/10 03:32:29 PM | Spin On My Cock 2 | Charter Communications |
| 11738 | 71.10.244.249 | 12/23/10 12:53:11 AM | Spin On My Cock 2 | Charter Communications |
| 11739 | 24.216.209.206 | 12/23/10 07:41:08 AM | Spin On My Cock 2 | Charter Communications |
| 11740 | 68.186.7.210 | 12/24/10 07:49:02 PM | Spin On My Cock 2 | Charter Communications |
| 11741 | 24.179.178.122 | 12/24/10 04:23:44 AM | Spin On My Cock 2 | Charter Communications |
| 11742 | 71.13.38.241 | 12/29/10 05:25:44 PM | Spin On My Cock 2 | Charter Communications |
| 11743 | 66.214.152.195 | 1/6/11 05:38:46 AM | Spin On My Cock 2 | Charter Communications |
| 11744 | 71.95.147.247 | 1/8/11 02:25:00 AM | Spin On My Cock 2 | Charter Communications |
| 11745 | 97.85.52.158 | 1/20/11 03:37:30 PM | Spin On My Cock 2 | Charter Communications |
| 11746 | 96.40.148.24 | 1/21/11 09:21:22 AM | Spin On My Cock 2 | Charter Communications |
| 11747 | 96.41.15.76 | 1/26/11 04:56:43 AM | Spin On My Cock 2 | Charter Communications |
| 11748 | 24.196.92.219 | 1/26/11 05:09:55 PM | Spin On My Cock 2 | Charter Communications |
| 11749 | 97.81.82.23 | 1/26/11 08:57:40 PM | Spin On My Cock 2 | Charter Communications |
| 11750 | 24.107.239.7 | 1/27/11 01:47:09 AM | Spin On My Cock 2 | Charter Communications |
| 11751 | 24.179.57.26 | 1/27/11 04:51:05 PM | Spin On My Cock 2 | Charter Communications |
| 11752 | 24.171.62.48 | 1/28/11 11:32:57 PM | Spin On My Cock 2 | Charter Communications |
| 11753 | 71.83.36.4 | 2/1/11 04:31:16 AM | Spin On My Cock 2 | Charter Communications |
| 11754 | 24.231.135.36 | 2/3/11 12:02:11 PM | Spin On My Cock 2 | Charter Communications |
| 11755 | 97.88.184.112 | 2/5/11 06:20:19 AM | Spin On My Cock 2 | Charter Communications |
| 11756 | 71.84.46.249 | 2/5/11 10:53:26 AM | Spin On My Cock 2 | Charter Communications |
| 11757 | 71.84.46.249 | 2/5/11 02:26:45 AM | Spin On My Cock 2 | Charter Communications |
| 11758 | 68.116.112.149 | 2/6/11 10:47:23 AM | Spin On My Cock 2 | Charter Communications |
| 11759 | 97.92.52.129 | 2/6/11 12:41:48 AM | Spin On My Cock 2 | Charter Communications |
| 11760 | 75.130.107.88 | 2/16/11 01:33:09 PM | Spin On My Cock 2 | Charter Communications |
| 11761 | 97.94.176.50 | 2/22/11 12:56:34 AM | Spin On My Cock 2 | Charter Communications |
| 11762 | 24.231.241.87 | 12/10/10 07:33:26 AM | Spin On My Cock 2 | Charter Communications |
| 11763 | 68.185.167.206 | 12/10/10 08:08:21 AM | Spin On My Cock 2 | Charter Communications |
| 11764 | 97.91.170.242 | 12/10/10 08:56:39 AM | Spin On My Cock 2 | Charter Communications |
| 11765 | 24.207.193.242 | 12/10/10 09:39:40 AM | Spin On My Cock 2 | Charter Communications |
| 11766 | 24.247.122.191 | 12/10/10 10:45:03 AM | Spin On My Cock 2 | Charter Communications |
| 11767 | 68.184.151.173 | 12/11/10 12:25:21 AM | Spin On My Cock 2 | Charter Communications |
| 11768 | 71.90.57.111 | 12/11/10 01:09:29 AM | Spin On My Cock 2 | Charter Communications |
| 11769 | 96.41.113.180 | 12/11/10 02:00:32 AM | Spin On My Cock 2 | Charter Communications |
| 11770 | 68.118.228.166 | 12/11/10 05:49:10 AM | Spin On My Cock 2 | Charter Communications |
| 11771 | 68.189.50.195 | 12/11/10 09:43:00 PM | Spin On My Cock 2 | Charter Communications |
| 11772 | 96.40.149.154 | 12/12/10 12:10:02 AM | Spin On My Cock 2 | Charter Communications |
| 11773 | 68.190.222.101 | 12/12/10 01:02:23 AM | Spin On My Cock 2 | Charter Communications |
| 11774 | 97.94.222.51 | 12/12/10 05:21:35 AM | Spin On My Cock 2 | Charter Communications |
| 11775 | 68.189.180.12 | 12/12/10 04:15:15 AM | Spin On My Cock 2 | Charter Communications |
| 11776 | 68.191.128.164 | 12/13/10 04:12:56 AM | Spin On My Cock 2 | Charter Communications |
| 11777 | 24.158.232.103 | 12/13/10 04:36:14 AM | Spin On My Cock 2 | Charter Communications |
| 11778 | 71.82.18.72 | 12/14/10 04:05:06 AM | Spin On My Cock 2 | Charter Communications |
| 11779 | 75.128.155.184 | 12/14/10 08:56:55 AM | Spin On My Cock 2 | Charter Communications |
| 11780 | 75.134.52.144 | 12/15/10 08:54:59 PM | Spin On My Cock 2 | Charter Communications |

Bryan William Ott.xls

| 11781 | 71.84.71.168 | 12/16/10 08:15:36 AM | Spin On My Cock 2 | Charter Communications |
| 11782 | 68.189.180.12 | 12/17/10 01:19:11 AM | Spin On My Cock 2 | Charter Communications |
| 11783 | 71.89.94.235 | 12/21/10 01:42:26 PM | Spin On My Cock 2 | Charter Communications |
| 11784 | 66.169.248.65 | 12/21/10 03:06:35 AM | Spin On My Cock 2 | Charter Communications |
| 11785 | 66.188.21.42 | 12/24/10 09:15:26 AM | Spin On My Cock 2 | Charter Communications |
| 11786 | 97.92.227.45 | 12/26/10 02:09:42 AM | Spin On My Cock 2 | Charter Communications |
| 11787 | 97.92.238.180 | 12/30/10 10:17:06 AM | Spin On My Cock 2 | Charter Communications |
| 11788 | 71.8.119.87 | 1/1/11 03:12:13 AM | Spin On My Cock 2 | Charter Communications |
| 11789 | 24.177.237.139 | 1/4/11 07:32:14 PM | Spin On My Cock 2 | Charter Communications |
| 11790 | 66.188.172.177 | 1/11/11 10:17:54 AM | Spin On My Cock 2 | Charter Communications |
| 11791 | 75.143.104.50 | 1/11/11 03:38:25 PM | Spin On My Cock 2 | Charter Communications |
| 11792 | 96.36.9.231 | 1/13/11 04:35:57 AM | Spin On My Cock 2 | Charter Communications |
| 11793 | 96.40.149.56 | 1/14/11 01:57:21 AM | Spin On My Cock 2 | Charter Communications |
| 11794 | 97.87.181.141 | 1/16/11 07:02:53 AM | Spin On My Cock 2 | Charter Communications |
| 11795 | 66.188.172.177 | 1/17/11 07:44:10 AM | Spin On My Cock 2 | Charter Communications |
| 11796 | 24.107.164.79 | 1/23/11 03:23:27 AM | Spin On My Cock 2 | Charter Communications |
| 11797 | 24.181.66.83 | 1/24/11 01:13:59 AM | Spin On My Cock 2 | Charter Communications |
| 11798 | 97.87.102.18 | 1/25/11 08:27:05 AM | Spin On My Cock 2 | Charter Communications |
| 11799 | 68.189.55.34 | 1/31/11 07:50:37 AM | Spin On My Cock 2 | Charter Communications |
| 11800 | 97.80.77.96 | 2/1/11 12:16:26 AM | Spin On My Cock 2 | Charter Communications |
| 11801 | 71.89.94.235 | 2/8/11 06:54:43 AM | Spin On My Cock 2 | Charter Communications |
| 11802 | 24.231.212.127 | 12/18/10 02:39:02 AM | Spin On My Cock 2 | Charter Communications |
| 11803 | 24.176.104.91 | 2/18/11 07:27:55 PM | Spin On My Cock 2 | Charter Communications |
| 11804 | 75.131.196.62 | 12/16/10 07:14:30 PM | Spin On My Cock 2 | Charter Communications |
| 11805 | 68.185.197.2 | 12/20/10 03:40:18 AM | Spin On My Cock 2 | Charter Communications |
| 11806 | 96.42.144.8 | 12/20/10 04:36:30 AM | Spin On My Cock 2 | Charter Communications |
| 11807 | 96.36.9.231 | 12/21/10 02:52:20 AM | Spin On My Cock 2 | Charter Communications |
| 11808 | 71.93.221.196 | 2/3/11 10:48:27 PM | Spin On My Cock 2 | Charter Communications |
| 11809 | 24.176.104.91 | 2/16/11 09:02:10 AM | Spin On My Cock 2 | Charter Communications |
| 11810 | 96.47.113.102 | 12/30/10 09:27:22 PM | Spin On My Cock 2 | Chequamegon Communications Cooperative |
| 11811 | 66.220.179.170 | 12/19/10 04:20:04 AM | Spin On My Cock 2 | City of Thomasville Utilities |
| 11812 | 64.39.143.247 | 2/23/11 02:26:52 PM | Spin On My Cock 2 | City of Thomasville Utilities |
| 11813 | 75.93.179.159 | 12/11/10 12:04:55 AM | Spin On My Cock 2 | Clearwire Corporation |
| 11814 | 75.95.188.127 | 12/13/10 12:08:13 PM | Spin On My Cock 2 | Clearwire Corporation |
| 11815 | 74.61.20.33 | 12/15/10 04:23:01 AM | Spin On My Cock 2 | Clearwire Corporation |
| 11816 | 75.94.75.28 | 12/17/10 04:43:33 AM | Spin On My Cock 2 | Clearwire Corporation |
| 11817 | 71.23.152.23 | 1/3/11 06:03:02 AM | Spin On My Cock 2 | Clearwire Corporation |
| 11818 | 71.22.198.134 | 1/8/11 05:22:25 AM | Spin On My Cock 2 | Clearwire Corporation |
| 11819 | 74.61.20.33 | 2/23/11 10:06:12 PM | Spin On My Cock 2 | Clearwire Corporation |
| 11820 | 74.61.175.46 | 12/26/10 10:48:20 AM | Spin On My Cock 2 | Clearwire Corporation |
| 11821 | 74.61.106.154 | 12/21/10 08:28:09 PM | Spin On My Cock 2 | Clearwire Corporation |
| 11822 | 184.79.142.166 | 12/27/10 09:22:12 PM | Spin On My Cock 2 | Clearwire Corporation |
| 11823 | 184.76.140.115 | 1/12/11 09:45:41 PM | Spin On My Cock 2 | Clearwire Corporation |
| 11824 | 184.76.140.115 | 1/29/11 03:23:15 PM | Spin On My Cock 2 | Clearwire Corporation |
| 11825 | 71.22.138.189 | 1/31/11 05:20:28 AM | Spin On My Cock 2 | Clearwire Corporation |
| 11826 | 75.94.83.195 | 2/6/11 03:08:10 AM | Spin On My Cock 2 | Clearwire Corporation |
| 11827 | 71.22.138.189 | 2/11/11 05:28:07 PM | Spin On My Cock 2 | Clearwire Corporation |
| 11828 | 75.95.140.64 | 12/11/10 12:25:08 AM | Spin On My Cock 2 | Clearwire Corporation |
| 11829 | 71.21.16.94 | 12/12/10 12:09:20 AM | Spin On My Cock 2 | Clearwire Corporation |
| 11830 | 74.60.22.43 | 12/13/10 07:43:56 AM | Spin On My Cock 2 | Clearwire Corporation |
| 11831 | 74.60.203.109 | 12/14/10 01:41:57 AM | Spin On My Cock 2 | Clearwire Corporation |

Bryan William Ott.xls

| 11832 | 75.94.8.175 | 12/16/10 12:34:26 AM | Spin On My Cock 2 | Clearwire Corporation |
|-------|-------------|----------------------|-------------------|------------------------|
| 11833 | 96.26.169.105 | 12/20/10 01:02:44 AM | Spin On My Cock 2 | Clearwire Corporation |
| 11834 | 184.79.127.142 | 12/20/10 02:26:39 AM | Spin On My Cock 2 | Clearwire Corporation |
| 11835 | 74.60.159.254 | 12/23/10 04:54:35 PM | Spin On My Cock 2 | Clearwire Corporation |
| 11836 | 75.92.155.30 | 1/11/11 06:26:06 AM | Spin On My Cock 2 | Clearwire Corporation |
| 11837 | 96.26.169.105 | 2/7/11 01:45:38 PM | Spin On My Cock 2 | Clearwire Corporation |
| 11838 | 96.26.169.105 | 2/9/11 08:51:27 AM | Spin On My Cock 2 | Clearwire Corporation |
| 11839 | 96.26.169.105 | 2/11/11 12:52:02 AM | Spin On My Cock 2 | Clearwire Corporation |
| 11840 | 96.26.169.105 | 2/16/11 03:16:46 AM | Spin On My Cock 2 | Clearwire Corporation |
| 11841 | 71.22.57.77 | 2/24/11 06:06:45 AM | Spin On My Cock 2 | Clearwire Corporation |
| 11842 | 184.76.160.141 | 2/25/11 04:08:34 AM | Spin On My Cock 2 | Clearwire Corporation |
| 11843 | 184.77.58.242 | 1/18/11 05:06:23 PM | Spin On My Cock 2 | Clearwire Corporation |
| 11844 | 71.22.229.59 | 1/18/11 01:07:06 PM | Spin On My Cock 2 | Clearwire Corporation |
| 11845 | 71.22.229.59 | 1/30/11 01:36:41 AM | Spin On My Cock 2 | Clearwire Corporation |
| 11846 | 184.77.38.77 | 2/3/11 10:25:34 PM | Spin On My Cock 2 | Clearwire Corporation |
| 11847 | 71.22.229.59 | 2/22/11 12:02:18 AM | Spin On My Cock 2 | Clearwire Corporation |
| 11848 | 184.77.1.133 | 2/23/11 06:11:17 PM | Spin On My Cock 2 | Clearwire Corporation |
| 11849 | 71.21.175.4 | 12/19/10 10:49:40 PM | Spin On My Cock 2 | Clearwire Corporation |
| 11850 | 216.212.251.230 | 12/27/10 10:51:01 PM | Spin On My Cock 2 | CNS-Internet |
| 11851 | 66.220.188.108 | 2/22/11 02:10:54 AM | Spin On My Cock 2 | CNS-Internet |
| 11852 | 66.220.183.141 | 2/24/11 04:18:40 AM | Spin On My Cock 2 | CNS-Internet |
| 11853 | 173.160.203.78 | 12/30/10 12:37:36 AM | Spin On My Cock 2 | Comcast Business Communications |
| 11854 | 173.9.95.206 | 1/3/11 08:33:18 PM | Spin On My Cock 2 | Comcast Business Communications |
| 11855 | 70.88.27.201 | 1/4/11 06:37:01 PM | Spin On My Cock 2 | Comcast Business Communications |
| 11856 | 70.88.27.201 | 2/12/11 01:32:03 AM | Spin On My Cock 2 | Comcast Business Communications |
| 11857 | 70.90.206.185 | 2/19/11 12:43:18 AM | Spin On My Cock 2 | Comcast Business Communications |
| 11858 | 173.12.139.62 | 12/10/10 12:45:17 PM | Spin On My Cock 2 | Comcast Business Communications |
| 11859 | 173.11.188.105 | 12/14/10 02:40:51 AM | Spin On My Cock 2 | Comcast Business Communications |
| 11860 | 74.92.224.186 | 12/16/10 03:01:04 PM | Spin On My Cock 2 | Comcast Business Communications |
| 11861 | 173.14.103.29 | 2/10/11 01:24:30 AM | Spin On My Cock 2 | Comcast Business Communications |
| 11862 | 75.149.73.118 | 1/21/11 02:59:44 PM | Spin On My Cock 2 | Comcast Business Communications |
| 11863 | 76.113.250.77 | 12/10/10 04:08:44 PM | Spin On My Cock 2 | Comcast Cable |
| 11864 | 75.73.37.220 | 12/10/10 05:37:42 PM | Spin On My Cock 2 | Comcast Cable |
| 11865 | 71.204.9.89 | 12/10/10 06:04:21 PM | Spin On My Cock 2 | Comcast Cable |
| 11866 | 24.23.241.13 | 12/10/10 06:25:53 PM | Spin On My Cock 2 | Comcast Cable |
| 11867 | 71.193.178.229 | 12/10/10 07:00:27 PM | Spin On My Cock 2 | Comcast Cable |
| 11868 | 24.17.236.96 | 12/10/10 07:01:52 PM | Spin On My Cock 2 | Comcast Cable |
| 11869 | 76.97.239.144 | 12/10/10 07:41:18 PM | Spin On My Cock 2 | Comcast Cable |
| 11870 | 24.34.58.104 | 12/10/10 08:05:59 PM | Spin On My Cock 2 | Comcast Cable |
| 11871 | 24.9.4.202 | 12/10/10 08:50:52 PM | Spin On My Cock 2 | Comcast Cable |
| 11872 | 66.229.80.218 | 12/10/10 08:55:59 PM | Spin On My Cock 2 | Comcast Cable |
| 11873 | 76.102.134.18 | 12/10/10 09:01:10 PM | Spin On My Cock 2 | Comcast Cable |
| 11874 | 98.227.230.149 | 12/10/10 09:03:31 PM | Spin On My Cock 2 | Comcast Cable |
| 11875 | 174.48.142.229 | 12/10/10 09:20:51 PM | Spin On My Cock 2 | Comcast Cable |
| 11876 | 68.34.12.34 | 12/10/10 07:06:11 AM | Spin On My Cock 2 | Comcast Cable |
| 11877 | 98.238.178.220 | 12/10/10 07:07:51 AM | Spin On My Cock 2 | Comcast Cable |
| 11878 | 67.169.224.77 | 12/10/10 07:11:15 AM | Spin On My Cock 2 | Comcast Cable |
| 11879 | 98.223.33.229 | 12/10/10 07:11:08 AM | Spin On My Cock 2 | Comcast Cable |
| 11880 | 98.192.128.136 | 12/10/10 07:12:19 AM | Spin On My Cock 2 | Comcast Cable |
| 11881 | 76.105.121.113 | 12/10/10 07:12:45 AM | Spin On My Cock 2 | Comcast Cable |
| 11882 | 24.14.246.170 | 12/10/10 07:14:18 AM | Spin On My Cock 2 | Comcast Cable |

Bryan William Ott.xls

| 11883 | 68.60.128.223 | 12/10/10 07:16:38 AM | Spin On My Cock 2 | Comcast Cable |
|-------|---------------|----------------------|-------------------|---------------|
| 11884 | 98.230.80.239 | 12/10/10 07:39:23 AM | Spin On My Cock 2 | Comcast Cable |
| 11885 | 67.183.186.39 | 12/10/10 07:41:34 AM | Spin On My Cock 2 | Comcast Cable |
| 11886 | 98.250.134.253 | 12/10/10 08:06:09 AM | Spin On My Cock 2 | Comcast Cable |
| 11887 | 174.61.72.183 | 12/10/10 08:21:14 AM | Spin On My Cock 2 | Comcast Cable |
| 11888 | 67.180.167.108 | 12/10/10 08:55:12 AM | Spin On My Cock 2 | Comcast Cable |
| 11889 | 71.197.122.159 | 12/10/10 09:40:00 AM | Spin On My Cock 2 | Comcast Cable |
| 11890 | 24.19.169.73 | 12/10/10 09:46:32 AM | Spin On My Cock 2 | Comcast Cable |
| 11891 | 67.168.94.238 | 12/10/10 09:46:32 AM | Spin On My Cock 2 | Comcast Cable |
| 11892 | 69.143.171.25 | 12/10/10 09:54:55 AM | Spin On My Cock 2 | Comcast Cable |
| 11893 | 76.19.120.108 | 12/10/10 10:55:59 AM | Spin On My Cock 2 | Comcast Cable |
| 11894 | 24.125.57.110 | 12/10/10 11:10:01 AM | Spin On My Cock 2 | Comcast Cable |
| 11895 | 24.14.8.53 | 12/10/10 11:25:06 AM | Spin On My Cock 2 | Comcast Cable |
| 11896 | 75.65.128.145 | 12/10/10 11:33:10 AM | Spin On My Cock 2 | Comcast Cable |
| 11897 | 98.200.10.81 | 12/10/10 01:40:44 PM | Spin On My Cock 2 | Comcast Cable |
| 11898 | 76.22.130.201 | 12/10/10 01:52:22 PM | Spin On My Cock 2 | Comcast Cable |
| 11899 | 24.20.147.97 | 12/10/10 03:42:50 PM | Spin On My Cock 2 | Comcast Cable |
| 11900 | 75.72.52.187 | 12/10/10 03:42:19 PM | Spin On My Cock 2 | Comcast Cable |
| 11901 | 71.195.141.250 | 12/10/10 04:05:09 PM | Spin On My Cock 2 | Comcast Cable |
| 11902 | 71.234.4.115 | 12/10/10 04:06:35 PM | Spin On My Cock 2 | Comcast Cable |
| 11903 | 71.231.73.62 | 12/11/10 12:14:34 AM | Spin On My Cock 2 | Comcast Cable |
| 11904 | 76.28.78.50 | 12/11/10 12:18:29 AM | Spin On My Cock 2 | Comcast Cable |
| 11905 | 24.12.247.247 | 12/11/10 01:39:26 AM | Spin On My Cock 2 | Comcast Cable |
| 11906 | 66.30.13.170 | 12/11/10 01:51:00 AM | Spin On My Cock 2 | Comcast Cable |
| 11907 | 24.18.100.36 | 12/11/10 01:56:43 AM | Spin On My Cock 2 | Comcast Cable |
| 11908 | 98.204.94.168 | 12/11/10 02:00:41 AM | Spin On My Cock 2 | Comcast Cable |
| 11909 | 76.23.63.20 | 12/11/10 02:16:33 AM | Spin On My Cock 2 | Comcast Cable |
| 11910 | 67.185.255.99 | 12/11/10 02:29:06 AM | Spin On My Cock 2 | Comcast Cable |
| 11911 | 66.41.241.172 | 12/11/10 02:38:50 AM | Spin On My Cock 2 | Comcast Cable |
| 11912 | 67.183.233.161 | 12/11/10 02:49:44 AM | Spin On My Cock 2 | Comcast Cable |
| 11913 | 98.204.162.97 | 12/11/10 03:12:01 AM | Spin On My Cock 2 | Comcast Cable |
| 11914 | 67.186.132.14 | 12/11/10 03:34:00 AM | Spin On My Cock 2 | Comcast Cable |
| 11915 | 76.106.146.33 | 12/11/10 03:37:58 AM | Spin On My Cock 2 | Comcast Cable |
| 11916 | 67.167.39.153 | 12/11/10 03:38:07 AM | Spin On My Cock 2 | Comcast Cable |
| 11917 | 68.41.18.222 | 12/11/10 05:03:30 AM | Spin On My Cock 2 | Comcast Cable |
| 11918 | 174.59.40.255 | 12/11/10 05:42:05 AM | Spin On My Cock 2 | Comcast Cable |
| 11919 | 68.47.66.104 | 12/11/10 05:44:46 AM | Spin On My Cock 2 | Comcast Cable |
| 11920 | 76.21.140.23 | 12/11/10 06:06:34 AM | Spin On My Cock 2 | Comcast Cable |
| 11921 | 24.19.127.105 | 12/11/10 07:01:16 AM | Spin On My Cock 2 | Comcast Cable |
| 11922 | 98.224.124.154 | 12/11/10 08:00:18 AM | Spin On My Cock 2 | Comcast Cable |
| 11923 | 24.22.225.140 | 12/11/10 08:16:39 AM | Spin On My Cock 2 | Comcast Cable |
| 11924 | 71.62.13.235 | 12/11/10 09:26:22 AM | Spin On My Cock 2 | Comcast Cable |
| 11925 | 98.203.208.229 | 12/11/10 09:43:12 AM | Spin On My Cock 2 | Comcast Cable |
| 11926 | 24.14.121.124 | 12/11/10 10:02:37 AM | Spin On My Cock 2 | Comcast Cable |
| 11927 | 98.211.107.72 | 12/11/10 10:37:11 AM | Spin On My Cock 2 | Comcast Cable |
| 11928 | 66.176.14.240 | 12/11/10 10:41:57 AM | Spin On My Cock 2 | Comcast Cable |
| 11929 | 75.72.141.31 | 12/11/10 01:25:36 PM | Spin On My Cock 2 | Comcast Cable |
| 11930 | 67.161.165.143 | 12/11/10 02:20:58 PM | Spin On My Cock 2 | Comcast Cable |
| 11931 | 98.193.64.86 | 12/11/10 02:59:33 PM | Spin On My Cock 2 | Comcast Cable |
| 11932 | 68.40.239.209 | 12/11/10 03:02:48 PM | Spin On My Cock 2 | Comcast Cable |
| 11933 | 98.197.175.23 | 12/11/10 03:19:44 PM | Spin On My Cock 2 | Comcast Cable |

Bryan William Ott.xls

| 11934 | 69.244.21.70 | 12/11/10 03:51:51 PM | Spin On My Cock 2 | Comcast Cable |
|---|---|---|---|---|
| 11935 | 75.68.88.167 | 12/11/10 05:54:31 PM | Spin On My Cock 2 | Comcast Cable |
| 11936 | 76.121.168.147 | 12/11/10 06:03:42 PM | Spin On My Cock 2 | Comcast Cable |
| 11937 | 69.253.164.65 | 12/11/10 06:24:34 PM | Spin On My Cock 2 | Comcast Cable |
| 11938 | 71.194.2.114 | 12/11/10 06:56:00 PM | Spin On My Cock 2 | Comcast Cable |
| 11939 | 71.198.100.237 | 12/11/10 07:31:23 PM | Spin On My Cock 2 | Comcast Cable |
| 11940 | 67.191.39.247 | 12/11/10 08:43:25 PM | Spin On My Cock 2 | Comcast Cable |
| 11941 | 71.227.209.204 | 12/11/10 09:39:17 PM | Spin On My Cock 2 | Comcast Cable |
| 11942 | 98.228.12.212 | 12/11/10 10:05:17 PM | Spin On My Cock 2 | Comcast Cable |
| 11943 | 174.50.89.133 | 12/11/10 10:30:39 PM | Spin On My Cock 2 | Comcast Cable |
| 11944 | 69.243.62.88 | 12/11/10 10:49:43 PM | Spin On My Cock 2 | Comcast Cable |
| 11945 | 98.217.230.70 | 12/12/10 12:14:51 AM | Spin On My Cock 2 | Comcast Cable |
| 11946 | 98.249.18.156 | 12/12/10 12:18:40 AM | Spin On My Cock 2 | Comcast Cable |
| 11947 | 24.2.97.79 | 12/12/10 12:22:34 AM | Spin On My Cock 2 | Comcast Cable |
| 11948 | 71.63.91.184 | 12/12/10 12:21:49 AM | Spin On My Cock 2 | Comcast Cable |
| 11949 | 98.215.155.34 | 12/12/10 01:26:20 AM | Spin On My Cock 2 | Comcast Cable |
| 11950 | 98.235.144.100 | 12/12/10 01:26:33 AM | Spin On My Cock 2 | Comcast Cable |
| 11951 | 24.19.83.231 | 12/12/10 02:27:47 AM | Spin On My Cock 2 | Comcast Cable |
| 11952 | 76.25.241.97 | 12/12/10 03:11:25 AM | Spin On My Cock 2 | Comcast Cable |
| 11953 | 67.188.195.70 | 12/12/10 05:17:06 AM | Spin On My Cock 2 | Comcast Cable |
| 11954 | 98.244.155.49 | 12/12/10 05:23:19 AM | Spin On My Cock 2 | Comcast Cable |
| 11955 | 76.126.232.40 | 12/12/10 06:26:29 AM | Spin On My Cock 2 | Comcast Cable |
| 11956 | 71.205.67.182 | 12/12/10 07:43:06 AM | Spin On My Cock 2 | Comcast Cable |
| 11957 | 71.228.49.89 | 12/12/10 11:40:14 AM | Spin On My Cock 2 | Comcast Cable |
| 11958 | 68.37.57.33 | 12/12/10 11:41:36 AM | Spin On My Cock 2 | Comcast Cable |
| 11959 | 69.251.186.252 | 12/12/10 12:04:51 PM | Spin On My Cock 2 | Comcast Cable |
| 11960 | 68.32.170.90 | 12/12/10 01:02:33 PM | Spin On My Cock 2 | Comcast Cable |
| 11961 | 24.11.113.25 | 12/12/10 03:22:58 PM | Spin On My Cock 2 | Comcast Cable |
| 11962 | 98.249.236.83 | 12/12/10 06:38:02 PM | Spin On My Cock 2 | Comcast Cable |
| 11963 | 76.122.24.116 | 12/12/10 07:02:08 PM | Spin On My Cock 2 | Comcast Cable |
| 11964 | 98.233.55.51 | 12/12/10 09:55:28 PM | Spin On My Cock 2 | Comcast Cable |
| 11965 | 67.188.197.159 | 12/13/10 12:15:07 AM | Spin On My Cock 2 | Comcast Cable |
| 11966 | 68.44.104.89 | 12/13/10 01:43:48 AM | Spin On My Cock 2 | Comcast Cable |
| 11967 | 98.223.14.21 | 12/13/10 02:21:51 AM | Spin On My Cock 2 | Comcast Cable |
| 11968 | 76.20.143.11 | 12/13/10 02:42:31 AM | Spin On My Cock 2 | Comcast Cable |
| 11969 | 98.193.82.228 | 12/13/10 03:02:56 AM | Spin On My Cock 2 | Comcast Cable |
| 11970 | 69.143.106.51 | 12/13/10 03:26:11 AM | Spin On My Cock 2 | Comcast Cable |
| 11971 | 71.206.239.188 | 12/13/10 06:03:55 AM | Spin On My Cock 2 | Comcast Cable |
| 11972 | 98.215.155.34 | 12/13/10 06:11:08 AM | Spin On My Cock 2 | Comcast Cable |
| 11973 | 68.35.236.54 | 12/13/10 07:01:42 AM | Spin On My Cock 2 | Comcast Cable |
| 11974 | 24.18.177.94 | 12/13/10 07:08:33 AM | Spin On My Cock 2 | Comcast Cable |
| 11975 | 71.195.186.56 | 12/13/10 08:51:59 AM | Spin On My Cock 2 | Comcast Cable |
| 11976 | 76.118.179.97 | 12/13/10 01:36:42 PM | Spin On My Cock 2 | Comcast Cable |
| 11977 | 68.37.82.158 | 12/13/10 03:10:43 PM | Spin On My Cock 2 | Comcast Cable |
| 11978 | 98.207.135.94 | 12/13/10 03:38:26 PM | Spin On My Cock 2 | Comcast Cable |
| 11979 | 24.23.45.78 | 12/13/10 05:19:57 PM | Spin On My Cock 2 | Comcast Cable |
| 11980 | 66.30.97.107 | 12/13/10 08:03:51 PM | Spin On My Cock 2 | Comcast Cable |
| 11981 | 71.232.126.49 | 12/14/10 02:51:25 AM | Spin On My Cock 2 | Comcast Cable |
| 11982 | 69.180.129.47 | 12/14/10 04:06:48 AM | Spin On My Cock 2 | Comcast Cable |
| 11983 | 98.207.51.159 | 12/14/10 04:43:15 AM | Spin On My Cock 2 | Comcast Cable |
| 11984 | 76.123.146.100 | 12/14/10 07:08:24 AM | Spin On My Cock 2 | Comcast Cable |

Bryan William Ott.xls

| 11985 | 24.19.176.156 | 12/14/10 01:41:33 PM | Spin On My Cock 2 | Comcast Cable |
|---|---|---|---|---|
| 11986 | 69.136.55.171 | 12/14/10 01:42:18 PM | Spin On My Cock 2 | Comcast Cable |
| 11987 | 75.64.164.22 | 12/14/10 04:22:21 PM | Spin On My Cock 2 | Comcast Cable |
| 11988 | 98.229.151.49 | 12/14/10 06:09:16 PM | Spin On My Cock 2 | Comcast Cable |
| 11989 | 98.231.65.24 | 12/14/10 06:45:48 PM | Spin On My Cock 2 | Comcast Cable |
| 11990 | 24.10.42.98 | 12/15/10 01:03:00 AM | Spin On My Cock 2 | Comcast Cable |
| 11991 | 24.16.2.240 | 12/15/10 02:07:05 AM | Spin On My Cock 2 | Comcast Cable |
| 11992 | 76.105.57.77 | 12/15/10 11:15:57 AM | Spin On My Cock 2 | Comcast Cable |
| 11993 | 76.28.151.15 | 12/15/10 12:57:31 PM | Spin On My Cock 2 | Comcast Cable |
| 11994 | 24.63.118.150 | 12/15/10 02:19:13 PM | Spin On My Cock 2 | Comcast Cable |
| 11995 | 76.113.127.63 | 12/16/10 06:56:26 PM | Spin On My Cock 2 | Comcast Cable |
| 11996 | 98.198.200.7 | 12/16/10 12:12:13 AM | Spin On My Cock 2 | Comcast Cable |
| 11997 | 174.48.218.189 | 12/16/10 07:39:45 AM | Spin On My Cock 2 | Comcast Cable |
| 11998 | 67.183.222.245 | 12/16/10 08:39:45 AM | Spin On My Cock 2 | Comcast Cable |
| 11999 | 67.176.94.236 | 12/16/10 04:51:24 PM | Spin On My Cock 2 | Comcast Cable |
| 12000 | 76.119.207.80 | 12/17/10 06:07:30 AM | Spin On My Cock 2 | Comcast Cable |
| 12001 | 71.226.145.179 | 12/17/10 01:41:15 AM | Spin On My Cock 2 | Comcast Cable |
| 12002 | 67.191.39.247 | 12/17/10 10:23:44 PM | Spin On My Cock 2 | Comcast Cable |
| 12003 | 98.226.51.42 | 12/17/10 02:43:51 AM | Spin On My Cock 2 | Comcast Cable |
| 12004 | 71.230.108.189 | 12/17/10 06:34:58 PM | Spin On My Cock 2 | Comcast Cable |
| 12005 | 98.235.162.9 | 12/17/10 07:13:50 PM | Spin On My Cock 2 | Comcast Cable |
| 12006 | 69.245.68.222 | 12/17/10 07:57:04 PM | Spin On My Cock 2 | Comcast Cable |
| 12007 | 71.230.238.128 | 12/18/10 02:01:26 AM | Spin On My Cock 2 | Comcast Cable |
| 12008 | 67.186.213.184 | 12/18/10 09:07:42 PM | Spin On My Cock 2 | Comcast Cable |
| 12009 | 71.228.182.10 | 12/18/10 12:50:14 AM | Spin On My Cock 2 | Comcast Cable |
| 12010 | 71.224.33.43 | 12/18/10 05:56:00 AM | Spin On My Cock 2 | Comcast Cable |
| 12011 | 67.190.70.250 | 12/19/10 04:30:32 AM | Spin On My Cock 2 | Comcast Cable |
| 12012 | 66.41.180.253 | 12/19/10 05:45:56 AM | Spin On My Cock 2 | Comcast Cable |
| 12013 | 76.108.109.81 | 12/19/10 04:48:17 PM | Spin On My Cock 2 | Comcast Cable |
| 12014 | 98.224.248.174 | 12/19/10 08:02:12 PM | Spin On My Cock 2 | Comcast Cable |
| 12015 | 76.20.4.151 | 12/20/10 09:57:51 PM | Spin On My Cock 2 | Comcast Cable |
| 12016 | 67.164.15.243 | 12/20/10 12:46:17 AM | Spin On My Cock 2 | Comcast Cable |
| 12017 | 66.177.226.123 | 12/20/10 04:37:32 PM | Spin On My Cock 2 | Comcast Cable |
| 12018 | 69.137.221.105 | 12/21/10 12:23:28 AM | Spin On My Cock 2 | Comcast Cable |
| 12019 | 24.10.85.119 | 12/21/10 06:44:53 AM | Spin On My Cock 2 | Comcast Cable |
| 12020 | 69.244.21.70 | 12/21/10 02:50:29 AM | Spin On My Cock 2 | Comcast Cable |
| 12021 | 66.41.52.71 | 12/22/10 09:45:02 AM | Spin On My Cock 2 | Comcast Cable |
| 12022 | 76.123.231.27 | 12/22/10 05:22:52 AM | Spin On My Cock 2 | Comcast Cable |
| 12023 | 68.40.1.199 | 12/23/10 09:47:04 AM | Spin On My Cock 2 | Comcast Cable |
| 12024 | 98.243.100.153 | 12/23/10 09:53:27 AM | Spin On My Cock 2 | Comcast Cable |
| 12025 | 24.22.187.3 | 12/23/10 06:31:07 PM | Spin On My Cock 2 | Comcast Cable |
| 12026 | 71.227.42.118 | 12/23/10 09:02:45 PM | Spin On My Cock 2 | Comcast Cable |
| 12027 | 75.71.121.116 | 12/24/10 04:35:44 AM | Spin On My Cock 2 | Comcast Cable |
| 12028 | 98.204.84.119 | 12/24/10 07:38:20 PM | Spin On My Cock 2 | Comcast Cable |
| 12029 | 71.229.117.55 | 12/24/10 01:13:56 AM | Spin On My Cock 2 | Comcast Cable |
| 12030 | 71.231.171.181 | 12/24/10 02:52:06 AM | Spin On My Cock 2 | Comcast Cable |
| 12031 | 98.244.110.216 | 12/24/10 12:45:31 PM | Spin On My Cock 2 | Comcast Cable |
| 12032 | 69.137.221.105 | 12/25/10 08:00:14 AM | Spin On My Cock 2 | Comcast Cable |
| 12033 | 67.186.213.184 | 12/25/10 10:04:32 PM | Spin On My Cock 2 | Comcast Cable |
| 12034 | 98.232.144.213 | 12/25/10 09:09:57 AM | Spin On My Cock 2 | Comcast Cable |
| 12035 | 98.218.101.198 | 12/25/10 12:11:51 AM | Spin On My Cock 2 | Comcast Cable |

Bryan William Ott.xls

| 12036 | 71.198.29.148 | 12/25/10 12:57:43 AM | Spin On My Cock 2 | Comcast Cable |
|---|---|---|---|---|
| 12037 | 67.167.114.28 | 12/26/10 02:34:55 AM | Spin On My Cock 2 | Comcast Cable |
| 12038 | 71.236.185.181 | 12/26/10 05:32:09 AM | Spin On My Cock 2 | Comcast Cable |
| 12039 | 68.61.57.62 | 12/26/10 08:49:42 AM | Spin On My Cock 2 | Comcast Cable |
| 12040 | 24.147.218.57 | 12/26/10 10:40:01 PM | Spin On My Cock 2 | Comcast Cable |
| 12041 | 24.20.83.223 | 12/27/10 09:47:36 AM | Spin On My Cock 2 | Comcast Cable |
| 12042 | 24.20.3.177 | 12/27/10 10:10:34 AM | Spin On My Cock 2 | Comcast Cable |
| 12043 | 76.113.177.210 | 12/27/10 02:14:45 AM | Spin On My Cock 2 | Comcast Cable |
| 12044 | 67.173.78.2 | 12/27/10 11:18:04 PM | Spin On My Cock 2 | Comcast Cable |
| 12045 | 174.60.97.198 | 12/28/10 04:29:25 PM | Spin On My Cock 2 | Comcast Cable |
| 12046 | 76.28.212.90 | 12/28/10 08:59:30 PM | Spin On My Cock 2 | Comcast Cable |
| 12047 | 67.177.14.24 | 12/29/10 04:41:42 AM | Spin On My Cock 2 | Comcast Cable |
| 12048 | 67.176.88.202 | 12/29/10 10:04:40 AM | Spin On My Cock 2 | Comcast Cable |
| 12049 | 69.181.226.137 | 12/30/10 04:42:23 AM | Spin On My Cock 2 | Comcast Cable |
| 12050 | 67.173.186.152 | 12/30/10 12:44:35 AM | Spin On My Cock 2 | Comcast Cable |
| 12051 | 69.140.88.5 | 12/30/10 08:10:28 PM | Spin On My Cock 2 | Comcast Cable |
| 12052 | 67.172.124.71 | 12/30/10 08:23:34 AM | Spin On My Cock 2 | Comcast Cable |
| 12053 | 76.101.129.204 | 12/30/10 08:54:35 AM | Spin On My Cock 2 | Comcast Cable |
| 12054 | 174.51.212.230 | 12/31/10 11:53:14 AM | Spin On My Cock 2 | Comcast Cable |
| 12055 | 75.71.158.232 | 12/31/10 04:40:38 PM | Spin On My Cock 2 | Comcast Cable |
| 12056 | 98.237.241.20 | 12/31/10 03:21:22 AM | Spin On My Cock 2 | Comcast Cable |
| 12057 | 67.160.101.62 | 12/31/10 07:05:13 PM | Spin On My Cock 2 | Comcast Cable |
| 12058 | 71.233.12.2 | 1/1/11 06:10:26 PM | Spin On My Cock 2 | Comcast Cable |
| 12059 | 67.172.221.31 | 1/2/11 02:14:54 PM | Spin On My Cock 2 | Comcast Cable |
| 12060 | 71.194.75.243 | 1/2/11 12:26:09 AM | Spin On My Cock 2 | Comcast Cable |
| 12061 | 68.48.153.48 | 1/3/11 02:37:02 PM | Spin On My Cock 2 | Comcast Cable |
| 12062 | 76.116.184.61 | 1/3/11 02:41:16 PM | Spin On My Cock 2 | Comcast Cable |
| 12063 | 76.102.227.71 | 1/3/11 01:21:02 AM | Spin On My Cock 2 | Comcast Cable |
| 12064 | 67.187.70.152 | 1/4/11 02:44:38 PM | Spin On My Cock 2 | Comcast Cable |
| 12065 | 71.225.229.153 | 1/4/11 04:37:29 AM | Spin On My Cock 2 | Comcast Cable |
| 12066 | 71.193.28.107 | 1/5/11 03:53:55 AM | Spin On My Cock 2 | Comcast Cable |
| 12067 | 76.29.247.181 | 1/5/11 05:33:20 AM | Spin On My Cock 2 | Comcast Cable |
| 12068 | 71.198.178.30 | 1/5/11 04:33:08 PM | Spin On My Cock 2 | Comcast Cable |
| 12069 | 71.198.178.30 | 1/5/11 04:50:16 PM | Spin On My Cock 2 | Comcast Cable |
| 12070 | 71.232.79.220 | 1/5/11 07:13:03 PM | Spin On My Cock 2 | Comcast Cable |
| 12071 | 98.230.68.114 | 1/6/11 12:48:15 AM | Spin On My Cock 2 | Comcast Cable |
| 12072 | 98.254.36.208 | 1/6/11 08:28:58 PM | Spin On My Cock 2 | Comcast Cable |
| 12073 | 76.105.168.111 | 1/8/11 09:30:09 PM | Spin On My Cock 2 | Comcast Cable |
| 12074 | 67.184.12.72 | 1/8/11 01:55:18 AM | Spin On My Cock 2 | Comcast Cable |
| 12075 | 69.245.92.190 | 1/8/11 08:30:19 AM | Spin On My Cock 2 | Comcast Cable |
| 12076 | 174.59.68.250 | 1/9/11 12:57:01 AM | Spin On My Cock 2 | Comcast Cable |
| 12077 | 71.238.125.211 | 1/10/11 11:37:42 PM | Spin On My Cock 2 | Comcast Cable |
| 12078 | 68.82.134.217 | 1/10/11 05:00:20 AM | Spin On My Cock 2 | Comcast Cable |
| 12079 | 24.8.107.143 | 1/12/11 11:03:34 PM | Spin On My Cock 2 | Comcast Cable |
| 12080 | 75.72.191.123 | 1/12/11 12:35:02 AM | Spin On My Cock 2 | Comcast Cable |
| 12081 | 24.218.94.88 | 1/12/11 01:11:28 AM | Spin On My Cock 2 | Comcast Cable |
| 12082 | 24.17.208.192 | 1/12/11 08:15:07 AM | Spin On My Cock 2 | Comcast Cable |
| 12083 | 98.210.221.17 | 1/12/11 10:55:27 AM | Spin On My Cock 2 | Comcast Cable |
| 12084 | 98.223.121.172 | 1/13/11 11:33:01 AM | Spin On My Cock 2 | Comcast Cable |
| 12085 | 174.54.70.216 | 1/14/11 05:26:00 AM | Spin On My Cock 2 | Comcast Cable |
| 12086 | 76.31.233.41 | 1/14/11 07:38:39 PM | Spin On My Cock 2 | Comcast Cable |

Bryan William Ott.xls

| 12087 | 98.227.68.104 | 1/14/11 10:20:37 AM | Spin On My Cock 2 | Comcast Cable |
|-------|---------------|---------------------|-------------------|---------------|
| 12088 | 76.115.254.32 | 1/15/11 08:06:39 AM | Spin On My Cock 2 | Comcast Cable |
| 12089 | 24.14.88.87 | 1/17/11 09:18:32 AM | Spin On My Cock 2 | Comcast Cable |
| 12090 | 71.198.152.130 | 1/20/11 05:46:47 AM | Spin On My Cock 2 | Comcast Cable |
| 12091 | 69.248.123.116 | 1/21/11 06:14:26 AM | Spin On My Cock 2 | Comcast Cable |
| 12092 | 76.24.199.2 | 1/21/11 06:05:02 PM | Spin On My Cock 2 | Comcast Cable |
| 12093 | 98.240.78.59 | 1/21/11 10:55:41 AM | Spin On My Cock 2 | Comcast Cable |
| 12094 | 68.57.199.21 | 1/21/11 02:19:09 PM | Spin On My Cock 2 | Comcast Cable |
| 12095 | 98.211.12.151 | 1/23/11 05:14:20 AM | Spin On My Cock 2 | Comcast Cable |
| 12096 | 71.233.84.238 | 1/23/11 08:35:06 AM | Spin On My Cock 2 | Comcast Cable |
| 12097 | 98.229.241.115 | 1/23/11 12:29:34 PM | Spin On My Cock 2 | Comcast Cable |
| 12098 | 68.36.81.184 | 1/24/11 08:31:20 PM | Spin On My Cock 2 | Comcast Cable |
| 12099 | 24.5.182.57 | 1/24/11 12:54:47 AM | Spin On My Cock 2 | Comcast Cable |
| 12100 | 98.212.185.198 | 1/25/11 02:51:11 AM | Spin On My Cock 2 | Comcast Cable |
| 12101 | 71.202.46.141 | 1/27/11 06:35:48 PM | Spin On My Cock 2 | Comcast Cable |
| 12102 | 69.142.125.115 | 1/28/11 01:14:29 AM | Spin On My Cock 2 | Comcast Cable |
| 12103 | 24.16.131.87 | 1/28/11 09:02:33 AM | Spin On My Cock 2 | Comcast Cable |
| 12104 | 98.212.185.198 | 1/29/11 12:10:25 AM | Spin On My Cock 2 | Comcast Cable |
| 12105 | 66.41.161.60 | 1/30/11 12:36:27 AM | Spin On My Cock 2 | Comcast Cable |
| 12106 | 98.203.217.86 | 1/31/11 12:05:06 AM | Spin On My Cock 2 | Comcast Cable |
| 12107 | 98.248.170.120 | 1/31/11 12:36:31 AM | Spin On My Cock 2 | Comcast Cable |
| 12108 | 24.22.157.13 | 1/31/11 01:24:17 AM | Spin On My Cock 2 | Comcast Cable |
| 12109 | 76.17.245.173 | 1/31/11 09:29:56 AM | Spin On My Cock 2 | Comcast Cable |
| 12110 | 24.16.131.87 | 2/1/11 02:55:00 AM | Spin On My Cock 2 | Comcast Cable |
| 12111 | 69.137.121.150 | 2/1/11 04:55:23 AM | Spin On My Cock 2 | Comcast Cable |
| 12112 | 69.142.125.115 | 2/1/11 01:04:48 AM | Spin On My Cock 2 | Comcast Cable |
| 12113 | 66.41.244.169 | 2/1/11 01:23:23 AM | Spin On My Cock 2 | Comcast Cable |
| 12114 | 98.224.184.197 | 2/1/11 01:18:06 AM | Spin On My Cock 2 | Comcast Cable |
| 12115 | 67.167.234.61 | 2/2/11 12:14:49 AM | Spin On My Cock 2 | Comcast Cable |
| 12116 | 69.181.68.29 | 2/2/11 04:36:04 AM | Spin On My Cock 2 | Comcast Cable |
| 12117 | 69.242.185.253 | 2/2/11 03:52:49 AM | Spin On My Cock 2 | Comcast Cable |
| 12118 | 67.174.30.132 | 2/3/11 11:55:53 PM | Spin On My Cock 2 | Comcast Cable |
| 12119 | 69.137.121.150 | 2/3/11 03:26:44 PM | Spin On My Cock 2 | Comcast Cable |
| 12120 | 76.27.201.16 | 2/3/11 01:08:22 AM | Spin On My Cock 2 | Comcast Cable |
| 12121 | 68.48.116.50 | 2/4/11 07:21:24 AM | Spin On My Cock 2 | Comcast Cable |
| 12122 | 98.204.84.119 | 2/4/11 11:46:46 AM | Spin On My Cock 2 | Comcast Cable |
| 12123 | 67.171.141.142 | 2/4/11 11:54:56 AM | Spin On My Cock 2 | Comcast Cable |
| 12124 | 68.57.238.103 | 2/5/11 11:13:57 PM | Spin On My Cock 2 | Comcast Cable |
| 12125 | 69.246.164.196 | 2/5/11 11:30:03 PM | Spin On My Cock 2 | Comcast Cable |
| 12126 | 98.214.192.82 | 2/5/11 11:59:54 AM | Spin On My Cock 2 | Comcast Cable |
| 12127 | 69.246.227.98 | 2/5/11 01:19:31 AM | Spin On My Cock 2 | Comcast Cable |
| 12128 | 69.137.121.150 | 2/6/11 08:33:51 AM | Spin On My Cock 2 | Comcast Cable |
| 12129 | 69.181.5.5 | 2/6/11 10:09:33 AM | Spin On My Cock 2 | Comcast Cable |
| 12130 | 98.214.65.201 | 2/6/11 08:57:47 PM | Spin On My Cock 2 | Comcast Cable |
| 12131 | 71.228.146.163 | 2/6/11 09:31:09 PM | Spin On My Cock 2 | Comcast Cable |
| 12132 | 24.16.131.87 | 2/6/11 12:43:18 AM | Spin On My Cock 2 | Comcast Cable |
| 12133 | 67.188.136.255 | 2/6/11 03:11:32 AM | Spin On My Cock 2 | Comcast Cable |
| 12134 | 76.28.151.15 | 2/6/11 01:20:39 AM | Spin On My Cock 2 | Comcast Cable |
| 12135 | 76.123.100.1 | 2/6/11 10:16:47 AM | Spin On My Cock 2 | Comcast Cable |
| 12136 | 68.35.148.144 | 2/7/11 05:13:17 AM | Spin On My Cock 2 | Comcast Cable |
| 12137 | 76.127.96.180 | 2/7/11 10:55:17 AM | Spin On My Cock 2 | Comcast Cable |

Bryan William Ott.xls

| 12138 | 71.206.245.41 | 2/7/11 04:18:06 PM | Spin On My Cock 2 | Comcast Cable |
|---|---|---|---|---|
| 12139 | 68.62.165.147 | 2/8/11 01:09:25 AM | Spin On My Cock 2 | Comcast Cable |
| 12140 | 98.232.137.66 | 2/8/11 01:13:31 AM | Spin On My Cock 2 | Comcast Cable |
| 12141 | 71.198.97.37 | 2/8/11 02:23:59 PM | Spin On My Cock 2 | Comcast Cable |
| 12142 | 98.224.184.197 | 2/8/11 05:08:42 AM | Spin On My Cock 2 | Comcast Cable |
| 12143 | 98.242.99.246 | 2/9/11 05:49:42 AM | Spin On My Cock 2 | Comcast Cable |
| 12144 | 174.52.2.91 | 2/9/11 06:20:52 AM | Spin On My Cock 2 | Comcast Cable |
| 12145 | 67.180.19.219 | 2/9/11 07:14:03 AM | Spin On My Cock 2 | Comcast Cable |
| 12146 | 71.61.222.166 | 2/9/11 02:34:01 PM | Spin On My Cock 2 | Comcast Cable |
| 12147 | 76.102.97.20 | 2/9/11 03:41:35 AM | Spin On My Cock 2 | Comcast Cable |
| 12148 | 68.34.100.184 | 2/10/11 05:21:56 AM | Spin On My Cock 2 | Comcast Cable |
| 12149 | 76.121.169.102 | 2/10/11 06:23:23 AM | Spin On My Cock 2 | Comcast Cable |
| 12150 | 24.15.30.87 | 2/13/11 07:14:40 PM | Spin On My Cock 2 | Comcast Cable |
| 12151 | 69.253.108.185 | 2/15/11 01:33:36 PM | Spin On My Cock 2 | Comcast Cable |
| 12152 | 24.13.24.223 | 2/15/11 02:39:32 PM | Spin On My Cock 2 | Comcast Cable |
| 12153 | 67.184.102.170 | 2/18/11 01:22:41 PM | Spin On My Cock 2 | Comcast Cable |
| 12154 | 24.9.29.118 | 2/18/11 01:27:34 PM | Spin On My Cock 2 | Comcast Cable |
| 12155 | 71.63.90.19 | 2/18/11 05:08:54 PM | Spin On My Cock 2 | Comcast Cable |
| 12156 | 76.30.80.132 | 2/18/11 06:45:00 PM | Spin On My Cock 2 | Comcast Cable |
| 12157 | 69.248.122.82 | 2/19/11 01:45:05 AM | Spin On My Cock 2 | Comcast Cable |
| 12158 | 98.224.184.197 | 2/19/11 09:03:53 PM | Spin On My Cock 2 | Comcast Cable |
| 12159 | 174.52.2.91 | 2/19/11 03:57:52 AM | Spin On My Cock 2 | Comcast Cable |
| 12160 | 67.174.30.132 | 2/20/11 03:48:36 PM | Spin On My Cock 2 | Comcast Cable |
| 12161 | 69.137.121.150 | 2/20/11 12:17:16 AM | Spin On My Cock 2 | Comcast Cable |
| 12162 | 67.180.19.219 | 2/21/11 06:58:53 AM | Spin On My Cock 2 | Comcast Cable |
| 12163 | 24.30.93.172 | 2/21/11 12:50:57 AM | Spin On My Cock 2 | Comcast Cable |
| 12164 | 69.137.121.150 | 2/21/11 07:15:43 PM | Spin On My Cock 2 | Comcast Cable |
| 12165 | 68.52.234.39 | 2/22/11 01:54:29 AM | Spin On My Cock 2 | Comcast Cable |
| 12166 | 68.52.234.39 | 2/22/11 03:57:00 AM | Spin On My Cock 2 | Comcast Cable |
| 12167 | 98.223.189.66 | 2/22/11 05:19:14 AM | Spin On My Cock 2 | Comcast Cable |
| 12168 | 67.180.19.219 | 2/23/11 05:10:06 PM | Spin On My Cock 2 | Comcast Cable |
| 12169 | 68.38.164.155 | 2/23/11 04:10:19 AM | Spin On My Cock 2 | Comcast Cable |
| 12170 | 67.182.235.117 | 2/24/11 02:31:54 AM | Spin On My Cock 2 | Comcast Cable |
| 12171 | 76.117.10.40 | 2/24/11 04:26:31 AM | Spin On My Cock 2 | Comcast Cable |
| 12172 | 69.137.221.105 | 2/25/11 12:07:49 AM | Spin On My Cock 2 | Comcast Cable |
| 12173 | 76.119.244.5 | 2/25/11 06:33:49 PM | Spin On My Cock 2 | Comcast Cable |
| 12174 | 24.21.97.42 | 2/25/11 02:55:05 AM | Spin On My Cock 2 | Comcast Cable |
| 12175 | 98.226.126.2 | 2/25/11 02:13:30 PM | Spin On My Cock 2 | Comcast Cable |
| 12176 | 98.197.180.150 | 2/26/11 08:47:21 AM | Spin On My Cock 2 | Comcast Cable |
| 12177 | 69.139.152.127 | 12/16/10 02:38:11 PM | Spin On My Cock 2 | Comcast Cable |
| 12178 | 24.130.128.156 | 12/16/10 03:40:26 PM | Spin On My Cock 2 | Comcast Cable |
| 12179 | 71.196.206.220 | 12/17/10 08:21:53 PM | Spin On My Cock 2 | Comcast Cable |
| 12180 | 71.196.10.225 | 12/17/10 03:38:05 AM | Spin On My Cock 2 | Comcast Cable |
| 12181 | 98.197.93.249 | 12/17/10 05:58:24 PM | Spin On My Cock 2 | Comcast Cable |
| 12182 | 174.53.161.32 | 12/17/10 06:48:33 PM | Spin On My Cock 2 | Comcast Cable |
| 12183 | 71.201.144.170 | 12/18/10 12:17:49 AM | Spin On My Cock 2 | Comcast Cable |
| 12184 | 98.193.112.241 | 12/18/10 10:54:22 AM | Spin On My Cock 2 | Comcast Cable |
| 12185 | 98.210.127.50 | 12/18/10 02:27:19 PM | Spin On My Cock 2 | Comcast Cable |
| 12186 | 24.9.89.59 | 12/18/10 05:36:50 AM | Spin On My Cock 2 | Comcast Cable |
| 12187 | 68.43.221.109 | 12/19/10 03:32:46 AM | Spin On My Cock 2 | Comcast Cable |
| 12188 | 76.126.39.240 | 12/19/10 12:01:21 AM | Spin On My Cock 2 | Comcast Cable |

Bryan William Ott.xls

| 12189 | 69.247.69.119 | 12/21/10 03:11:57 AM | Spin On My Cock 2 | Comcast Cable |
|---|---|---|---|---|
| 12190 | 67.168.78.149 | 12/22/10 05:45:59 AM | Spin On My Cock 2 | Comcast Cable |
| 12191 | 68.51.240.110 | 12/23/10 09:15:19 PM | Spin On My Cock 2 | Comcast Cable |
| 12192 | 71.61.159.43 | 12/23/10 02:58:16 AM | Spin On My Cock 2 | Comcast Cable |
| 12193 | 76.22.88.64 | 12/23/10 03:34:37 AM | Spin On My Cock 2 | Comcast Cable |
| 12194 | 76.18.199.240 | 12/25/10 06:54:06 PM | Spin On My Cock 2 | Comcast Cable |
| 12195 | 76.121.96.118 | 12/25/10 09:24:52 AM | Spin On My Cock 2 | Comcast Cable |
| 12196 | 69.247.69.119 | 12/27/10 08:59:04 PM | Spin On My Cock 2 | Comcast Cable |
| 12197 | 24.9.89.59 | 12/30/10 04:13:26 AM | Spin On My Cock 2 | Comcast Cable |
| 12198 | 98.222.224.237 | 12/30/10 04:14:55 AM | Spin On My Cock 2 | Comcast Cable |
| 12199 | 24.8.221.212 | 12/31/10 03:04:39 AM | Spin On My Cock 2 | Comcast Cable |
| 12200 | 24.129.113.255 | 1/26/11 07:23:06 AM | Spin On My Cock 2 | Comcast Cable |
| 12201 | 68.55.231.203 | 1/28/11 04:10:41 AM | Spin On My Cock 2 | Comcast Cable |
| 12202 | 24.20.251.77 | 1/29/11 12:17:55 AM | Spin On My Cock 2 | Comcast Cable |
| 12203 | 24.6.225.83 | 2/2/11 06:51:03 AM | Spin On My Cock 2 | Comcast Cable |
| 12204 | 71.207.36.101 | 2/9/11 04:47:20 AM | Spin On My Cock 2 | Comcast Cable |
| 12205 | 68.45.215.199 | 2/10/11 03:47:43 PM | Spin On My Cock 2 | Comcast Cable |
| 12206 | 68.51.240.110 | 2/14/11 05:35:16 AM | Spin On My Cock 2 | Comcast Cable |
| 12207 | 24.5.76.202 | 2/18/11 09:09:08 PM | Spin On My Cock 2 | Comcast Cable |
| 12208 | 24.3.65.63 | 2/6/11 12:41:41 AM | Spin On My Cock 2 | Comcast Cable |
| 12209 | 98.242.245.160 | 2/11/11 12:45:04 AM | Spin On My Cock 2 | Comcast Cable |
| 12210 | 67.167.250.73 | 2/12/11 08:54:43 PM | Spin On My Cock 2 | Comcast Cable |
| 12211 | 76.103.59.63 | 2/17/11 01:02:50 AM | Spin On My Cock 2 | Comcast Cable |
| 12212 | 98.242.109.213 | 12/17/10 12:44:49 AM | Spin On My Cock 2 | Comcast Cable |
| 12213 | 76.120.47.135 | 12/21/10 12:17:05 AM | Spin On My Cock 2 | Comcast Cable |
| 12214 | 98.242.109.213 | 12/25/10 12:22:43 AM | Spin On My Cock 2 | Comcast Cable |
| 12215 | 71.61.36.116 | 12/25/10 12:55:49 AM | Spin On My Cock 2 | Comcast Cable |
| 12216 | 24.126.195.11 | 1/13/11 01:16:27 PM | Spin On My Cock 2 | Comcast Cable |
| 12217 | 98.218.48.106 | 1/21/11 07:05:53 AM | Spin On My Cock 2 | Comcast Cable |
| 12218 | 68.42.88.178 | 1/21/11 08:29:28 PM | Spin On My Cock 2 | Comcast Cable |
| 12219 | 24.22.24.184 | 1/26/11 07:47:27 PM | Spin On My Cock 2 | Comcast Cable |
| 12220 | 68.38.181.44 | 2/17/11 12:37:42 AM | Spin On My Cock 2 | Comcast Cable |
| 12221 | 69.143.169.87 | 2/17/11 12:52:35 AM | Spin On My Cock 2 | Comcast Cable |
| 12222 | 76.29.36.58 | 12/10/10 12:00:50 PM | Spin On My Cock 2 | Comcast Cable |
| 12223 | 24.6.76.72 | 12/10/10 12:00:55 PM | Spin On My Cock 2 | Comcast Cable |
| 12224 | 24.2.35.158 | 12/10/10 12:00:56 PM | Spin On My Cock 2 | Comcast Cable |
| 12225 | 68.61.150.139 | 12/10/10 12:03:14 PM | Spin On My Cock 2 | Comcast Cable |
| 12226 | 98.217.185.27 | 12/10/10 05:20:04 PM | Spin On My Cock 2 | Comcast Cable |
| 12227 | 67.161.155.209 | 12/10/10 05:33:42 PM | Spin On My Cock 2 | Comcast Cable |
| 12228 | 76.105.101.44 | 12/10/10 07:42:48 PM | Spin On My Cock 2 | Comcast Cable |
| 12229 | 98.231.105.108 | 12/11/10 08:25:10 AM | Spin On My Cock 2 | Comcast Cable |
| 12230 | 71.202.38.66 | 12/12/10 12:44:55 AM | Spin On My Cock 2 | Comcast Cable |
| 12231 | 71.196.58.88 | 12/12/10 01:06:39 AM | Spin On My Cock 2 | Comcast Cable |
| 12232 | 67.189.203.16 | 12/12/10 01:33:43 AM | Spin On My Cock 2 | Comcast Cable |
| 12233 | 75.68.200.109 | 12/12/10 01:45:03 AM | Spin On My Cock 2 | Comcast Cable |
| 12234 | 76.126.174.37 | 12/13/10 05:14:37 PM | Spin On My Cock 2 | Comcast Cable |
| 12235 | 67.168.37.183 | 12/14/10 05:10:09 AM | Spin On My Cock 2 | Comcast Cable |
| 12236 | 98.231.105.108 | 12/14/10 11:44:51 AM | Spin On My Cock 2 | Comcast Cable |
| 12237 | 67.161.99.93 | 12/22/10 02:14:05 AM | Spin On My Cock 2 | Comcast Cable |
| 12238 | 24.130.202.197 | 1/2/11 09:26:16 PM | Spin On My Cock 2 | Comcast Cable |
| 12239 | 69.254.156.44 | 1/24/11 09:47:44 PM | Spin On My Cock 2 | Comcast Cable |

Bryan William Ott.xls

| | | | | |
|---|---|---|---|---|
| 12240 | 174.51.53.144 | 1/24/11 12:00:27 AM | Spin On My Cock 2 | Comcast Cable |
| 12241 | 71.227.109.53 | 2/12/11 12:26:17 PM | Spin On My Cock 2 | Comcast Cable |
| 12242 | 67.188.152.53 | 12/16/10 08:18:58 PM | Spin On My Cock 2 | Comcast Cable |
| 12243 | 98.228.15.137 | 12/16/10 03:18:24 PM | Spin On My Cock 2 | Comcast Cable |
| 12244 | 24.7.30.32 | 12/17/10 08:41:02 AM | Spin On My Cock 2 | Comcast Cable |
| 12245 | 98.249.218.98 | 12/17/10 09:10:35 PM | Spin On My Cock 2 | Comcast Cable |
| 12246 | 24.63.87.128 | 12/17/10 08:41:54 AM | Spin On My Cock 2 | Comcast Cable |
| 12247 | 174.51.83.211 | 12/17/10 12:31:23 AM | Spin On My Cock 2 | Comcast Cable |
| 12248 | 24.118.153.16 | 12/17/10 07:35:11 PM | Spin On My Cock 2 | Comcast Cable |
| 12249 | 68.50.114.212 | 12/17/10 08:16:20 PM | Spin On My Cock 2 | Comcast Cable |
| 12250 | 24.7.197.39 | 12/17/10 01:07:31 AM | Spin On My Cock 2 | Comcast Cable |
| 12251 | 24.99.193.5 | 12/17/10 01:33:42 AM | Spin On My Cock 2 | Comcast Cable |
| 12252 | 76.126.94.168 | 12/18/10 07:52:16 AM | Spin On My Cock 2 | Comcast Cable |
| 12253 | 71.225.132.142 | 12/18/10 09:32:59 PM | Spin On My Cock 2 | Comcast Cable |
| 12254 | 71.63.40.222 | 12/18/10 10:46:01 AM | Spin On My Cock 2 | Comcast Cable |
| 12255 | 71.231.34.128 | 12/18/10 06:09:56 AM | Spin On My Cock 2 | Comcast Cable |
| 12256 | 67.174.133.89 | 12/19/10 11:02:39 AM | Spin On My Cock 2 | Comcast Cable |
| 12257 | 76.117.18.54 | 12/19/10 11:41:14 AM | Spin On My Cock 2 | Comcast Cable |
| 12258 | 24.131.105.5 | 12/19/10 12:20:19 PM | Spin On My Cock 2 | Comcast Cable |
| 12259 | 24.20.239.220 | 12/19/10 03:59:00 AM | Spin On My Cock 2 | Comcast Cable |
| 12260 | 71.61.75.177 | 12/19/10 04:44:58 PM | Spin On My Cock 2 | Comcast Cable |
| 12261 | 76.102.241.73 | 12/19/10 05:36:36 PM | Spin On My Cock 2 | Comcast Cable |
| 12262 | 24.4.146.60 | 12/20/10 08:13:04 PM | Spin On My Cock 2 | Comcast Cable |
| 12263 | 76.103.133.14 | 12/20/10 02:27:55 PM | Spin On My Cock 2 | Comcast Cable |
| 12264 | 98.230.72.101 | 12/20/10 02:37:28 PM | Spin On My Cock 2 | Comcast Cable |
| 12265 | 98.245.215.141 | 12/20/10 05:59:23 AM | Spin On My Cock 2 | Comcast Cable |
| 12266 | 76.119.73.129 | 12/21/10 03:30:33 AM | Spin On My Cock 2 | Comcast Cable |
| 12267 | 76.25.134.72 | 12/21/10 04:46:01 PM | Spin On My Cock 2 | Comcast Cable |
| 12268 | 98.197.208.141 | 12/21/10 11:28:23 PM | Spin On My Cock 2 | Comcast Cable |
| 12269 | 76.99.215.116 | 12/21/10 07:17:26 PM | Spin On My Cock 2 | Comcast Cable |
| 12270 | 71.227.242.239 | 12/22/10 12:48:09 AM | Spin On My Cock 2 | Comcast Cable |
| 12271 | 24.63.227.194 | 12/23/10 07:49:20 PM | Spin On My Cock 2 | Comcast Cable |
| 12272 | 76.20.3.193 | 12/23/10 11:24:24 PM | Spin On My Cock 2 | Comcast Cable |
| 12273 | 67.165.163.70 | 12/24/10 04:23:45 AM | Spin On My Cock 2 | Comcast Cable |
| 12274 | 76.126.42.120 | 12/24/10 05:43:22 PM | Spin On My Cock 2 | Comcast Cable |
| 12275 | 76.99.108.236 | 12/24/10 06:44:06 AM | Spin On My Cock 2 | Comcast Cable |
| 12276 | 24.62.241.7 | 12/24/10 06:56:30 AM | Spin On My Cock 2 | Comcast Cable |
| 12277 | 24.118.72.182 | 12/24/10 01:48:37 AM | Spin On My Cock 2 | Comcast Cable |
| 12278 | 24.6.253.145 | 12/24/10 02:54:22 AM | Spin On My Cock 2 | Comcast Cable |
| 12279 | 76.27.229.14 | 12/25/10 08:55:46 AM | Spin On My Cock 2 | Comcast Cable |
| 12280 | 68.33.181.30 | 12/26/10 06:33:55 AM | Spin On My Cock 2 | Comcast Cable |
| 12281 | 98.215.205.161 | 12/26/10 08:59:18 PM | Spin On My Cock 2 | Comcast Cable |
| 12282 | 98.242.27.202 | 12/26/10 09:00:30 PM | Spin On My Cock 2 | Comcast Cable |
| 12283 | 76.99.216.145 | 12/26/10 10:21:32 PM | Spin On My Cock 2 | Comcast Cable |
| 12284 | 75.69.162.40 | 12/26/10 12:23:13 PM | Spin On My Cock 2 | Comcast Cable |
| 12285 | 76.110.181.63 | 12/27/10 07:36:48 PM | Spin On My Cock 2 | Comcast Cable |
| 12286 | 67.181.94.114 | 12/27/10 10:35:41 AM | Spin On My Cock 2 | Comcast Cable |
| 12287 | 67.180.216.138 | 12/27/10 06:08:01 AM | Spin On My Cock 2 | Comcast Cable |
| 12288 | 76.28.47.23 | 12/27/10 04:29:43 PM | Spin On My Cock 2 | Comcast Cable |
| 12289 | 98.211.198.141 | 12/27/10 05:44:07 PM | Spin On My Cock 2 | Comcast Cable |
| 12290 | 76.99.120.57 | 12/28/10 02:10:39 AM | Spin On My Cock 2 | Comcast Cable |

Bryan William Ott.xls

| 12291 | 69.140.186.30 | 12/28/10 02:08:49 PM | Spin On My Cock 2 | Comcast Cable |
|---|---|---|---|---|
| 12292 | 71.194.27.110 | 12/28/10 03:36:21 PM | Spin On My Cock 2 | Comcast Cable |
| 12293 | 98.238.169.85 | 12/28/10 07:41:34 PM | Spin On My Cock 2 | Comcast Cable |
| 12294 | 67.160.145.172 | 12/28/10 12:50:18 AM | Spin On My Cock 2 | Comcast Cable |
| 12295 | 98.210.184.59 | 12/28/10 08:52:47 PM | Spin On My Cock 2 | Comcast Cable |
| 12296 | 24.147.148.228 | 12/29/10 01:48:18 AM | Spin On My Cock 2 | Comcast Cable |
| 12297 | 69.253.20.215 | 12/29/10 06:07:02 AM | Spin On My Cock 2 | Comcast Cable |
| 12298 | 68.34.17.45 | 12/29/10 10:10:25 PM | Spin On My Cock 2 | Comcast Cable |
| 12299 | 69.181.204.252 | 12/29/10 10:10:30 PM | Spin On My Cock 2 | Comcast Cable |
| 12300 | 76.29.82.224 | 12/29/10 12:09:05 PM | Spin On My Cock 2 | Comcast Cable |
| 12301 | 68.44.25.61 | 12/29/10 01:06:26 PM | Spin On My Cock 2 | Comcast Cable |
| 12302 | 68.32.32.88 | 12/30/10 07:02:57 AM | Spin On My Cock 2 | Comcast Cable |
| 12303 | 98.210.106.129 | 12/30/10 11:08:55 PM | Spin On My Cock 2 | Comcast Cable |
| 12304 | 67.161.84.210 | 12/31/10 04:05:35 AM | Spin On My Cock 2 | Comcast Cable |
| 12305 | 98.194.111.89 | 12/31/10 10:07:34 PM | Spin On My Cock 2 | Comcast Cable |
| 12306 | 98.221.196.7 | 1/1/11 09:32:36 AM | Spin On My Cock 2 | Comcast Cable |
| 12307 | 76.118.142.228 | 1/1/11 10:56:14 AM | Spin On My Cock 2 | Comcast Cable |
| 12308 | 24.15.136.62 | 1/1/11 12:50:16 PM | Spin On My Cock 2 | Comcast Cable |
| 12309 | 76.98.128.211 | 1/2/11 05:07:05 AM | Spin On My Cock 2 | Comcast Cable |
| 12310 | 76.27.245.157 | 1/2/11 05:15:44 AM | Spin On My Cock 2 | Comcast Cable |
| 12311 | 71.63.24.58 | 1/2/11 03:35:07 AM | Spin On My Cock 2 | Comcast Cable |
| 12312 | 69.139.105.60 | 1/2/11 12:50:28 PM | Spin On My Cock 2 | Comcast Cable |
| 12313 | 69.142.125.115 | 1/2/11 08:37:43 AM | Spin On My Cock 2 | Comcast Cable |
| 12314 | 98.216.72.48 | 1/3/11 01:27:58 PM | Spin On My Cock 2 | Comcast Cable |
| 12315 | 68.34.225.94 | 1/3/11 06:08:23 PM | Spin On My Cock 2 | Comcast Cable |
| 12316 | 76.121.249.52 | 1/4/11 06:28:30 AM | Spin On My Cock 2 | Comcast Cable |
| 12317 | 76.102.237.100 | 1/4/11 07:15:42 AM | Spin On My Cock 2 | Comcast Cable |
| 12318 | 76.106.170.99 | 1/5/11 11:24:28 AM | Spin On My Cock 2 | Comcast Cable |
| 12319 | 76.20.213.171 | 1/5/11 09:58:35 PM | Spin On My Cock 2 | Comcast Cable |
| 12320 | 69.245.96.117 | 1/6/11 03:16:36 PM | Spin On My Cock 2 | Comcast Cable |
| 12321 | 24.14.90.2 | 1/6/11 04:35:21 PM | Spin On My Cock 2 | Comcast Cable |
| 12322 | 76.102.122.204 | 1/7/11 08:16:56 PM | Spin On My Cock 2 | Comcast Cable |
| 12323 | 67.190.41.191 | 1/7/11 05:56:33 PM | Spin On My Cock 2 | Comcast Cable |
| 12324 | 98.212.243.134 | 1/8/11 06:48:36 PM | Spin On My Cock 2 | Comcast Cable |
| 12325 | 98.231.172.230 | 1/8/11 08:19:18 PM | Spin On My Cock 2 | Comcast Cable |
| 12326 | 67.170.166.29 | 1/8/11 12:03:47 AM | Spin On My Cock 2 | Comcast Cable |
| 12327 | 24.23.37.161 | 1/8/11 05:59:20 AM | Spin On My Cock 2 | Comcast Cable |
| 12328 | 24.7.31.35 | 1/8/11 08:12:00 AM | Spin On My Cock 2 | Comcast Cable |
| 12329 | 76.115.215.50 | 1/8/11 11:02:02 AM | Spin On My Cock 2 | Comcast Cable |
| 12330 | 24.98.197.142 | 1/9/11 02:24:59 AM | Spin On My Cock 2 | Comcast Cable |
| 12331 | 24.129.28.188 | 1/9/11 04:50:48 AM | Spin On My Cock 2 | Comcast Cable |
| 12332 | 98.237.138.70 | 1/10/11 05:31:21 PM | Spin On My Cock 2 | Comcast Cable |
| 12333 | 71.227.48.24 | 1/10/11 06:06:05 PM | Spin On My Cock 2 | Comcast Cable |
| 12334 | 174.52.235.86 | 1/10/11 08:09:18 AM | Spin On My Cock 2 | Comcast Cable |
| 12335 | 69.254.44.224 | 1/10/11 10:47:01 PM | Spin On My Cock 2 | Comcast Cable |
| 12336 | 76.126.246.148 | 1/10/11 10:31:29 AM | Spin On My Cock 2 | Comcast Cable |
| 12337 | 68.57.224.89 | 1/10/11 12:13:12 AM | Spin On My Cock 2 | Comcast Cable |
| 12338 | 76.22.250.101 | 1/10/11 02:45:07 AM | Spin On My Cock 2 | Comcast Cable |
| 12339 | 68.59.51.125 | 1/10/11 03:39:10 PM | Spin On My Cock 2 | Comcast Cable |
| 12340 | 69.141.218.36 | 1/11/11 05:37:04 PM | Spin On My Cock 2 | Comcast Cable |
| 12341 | 71.227.230.68 | 1/11/11 01:30:20 AM | Spin On My Cock 2 | Comcast Cable |

Bryan William Ott.xls

| 12342 | 68.42.1.74 | 1/11/11 04:42:58 AM | Spin On My Cock 2 | Comcast Cable |
| 12343 | 24.20.73.20 | 1/11/11 08:14:45 AM | Spin On My Cock 2 | Comcast Cable |
| 12344 | 69.247.198.49 | 1/11/11 08:36:53 AM | Spin On My Cock 2 | Comcast Cable |
| 12345 | 24.15.26.43 | 1/12/11 02:14:27 AM | Spin On My Cock 2 | Comcast Cable |
| 12346 | 68.50.137.120 | 1/12/11 02:46:33 AM | Spin On My Cock 2 | Comcast Cable |
| 12347 | 76.110.220.32 | 1/12/11 03:45:44 AM | Spin On My Cock 2 | Comcast Cable |
| 12348 | 68.35.96.50 | 1/12/11 06:16:57 PM | Spin On My Cock 2 | Comcast Cable |
| 12349 | 71.236.155.10 | 1/12/11 08:47:51 AM | Spin On My Cock 2 | Comcast Cable |
| 12350 | 71.230.161.245 | 1/13/11 09:54:58 PM | Spin On My Cock 2 | Comcast Cable |
| 12351 | 98.220.87.175 | 1/13/11 10:52:00 AM | Spin On My Cock 2 | Comcast Cable |
| 12352 | 68.54.85.182 | 1/13/11 12:10:44 PM | Spin On My Cock 2 | Comcast Cable |
| 12353 | 76.27.232.24 | 1/13/11 03:53:32 AM | Spin On My Cock 2 | Comcast Cable |
| 12354 | 66.31.86.129 | 1/14/11 11:05:34 PM | Spin On My Cock 2 | Comcast Cable |
| 12355 | 69.143.121.216 | 1/15/11 12:44:40 AM | Spin On My Cock 2 | Comcast Cable |
| 12356 | 24.6.253.145 | 1/15/11 01:02:47 AM | Spin On My Cock 2 | Comcast Cable |
| 12357 | 69.143.105.177 | 1/16/11 06:39:00 PM | Spin On My Cock 2 | Comcast Cable |
| 12358 | 24.14.21.12 | 1/16/11 07:13:01 PM | Spin On My Cock 2 | Comcast Cable |
| 12359 | 71.232.49.135 | 1/16/11 05:08:16 AM | Spin On My Cock 2 | Comcast Cable |
| 12360 | 76.106.170.99 | 1/16/11 05:50:33 AM | Spin On My Cock 2 | Comcast Cable |
| 12361 | 69.243.30.249 | 1/16/11 09:35:52 PM | Spin On My Cock 2 | Comcast Cable |
| 12362 | 76.20.96.244 | 1/16/11 10:16:38 AM | Spin On My Cock 2 | Comcast Cable |
| 12363 | 98.254.25.96 | 1/16/11 01:34:34 PM | Spin On My Cock 2 | Comcast Cable |
| 12364 | 98.200.25.86 | 1/17/11 01:20:37 AM | Spin On My Cock 2 | Comcast Cable |
| 12365 | 67.188.33.28 | 1/17/11 03:35:35 AM | Spin On My Cock 2 | Comcast Cable |
| 12366 | 174.59.52.58 | 1/18/11 08:56:18 PM | Spin On My Cock 2 | Comcast Cable |
| 12367 | 67.181.239.243 | 1/18/11 12:29:15 AM | Spin On My Cock 2 | Comcast Cable |
| 12368 | 68.50.113.233 | 1/20/11 12:05:58 AM | Spin On My Cock 2 | Comcast Cable |
| 12369 | 69.249.88.221 | 1/21/11 04:23:18 PM | Spin On My Cock 2 | Comcast Cable |
| 12370 | 71.194.159.39 | 1/21/11 03:46:08 AM | Spin On My Cock 2 | Comcast Cable |
| 12371 | 98.217.187.94 | 1/22/11 12:32:29 AM | Spin On My Cock 2 | Comcast Cable |
| 12372 | 75.66.88.215 | 1/22/11 03:34:56 AM | Spin On My Cock 2 | Comcast Cable |
| 12373 | 76.108.18.133 | 1/22/11 09:32:40 AM | Spin On My Cock 2 | Comcast Cable |
| 12374 | 67.170.0.202 | 1/23/11 10:19:14 AM | Spin On My Cock 2 | Comcast Cable |
| 12375 | 174.52.24.219 | 1/23/11 02:35:47 PM | Spin On My Cock 2 | Comcast Cable |
| 12376 | 98.197.138.91 | 1/24/11 08:23:08 AM | Spin On My Cock 2 | Comcast Cable |
| 12377 | 98.202.215.172 | 1/24/11 07:50:41 PM | Spin On My Cock 2 | Comcast Cable |
| 12378 | 98.227.249.169 | 1/24/11 01:48:33 AM | Spin On My Cock 2 | Comcast Cable |
| 12379 | 98.197.205.193 | 1/24/11 02:58:32 AM | Spin On My Cock 2 | Comcast Cable |
| 12380 | 71.199.68.140 | 1/24/11 04:34:13 AM | Spin On My Cock 2 | Comcast Cable |
| 12381 | 71.62.148.99 | 1/25/11 02:57:53 AM | Spin On My Cock 2 | Comcast Cable |
| 12382 | 174.56.123.172 | 1/25/11 06:45:16 PM | Spin On My Cock 2 | Comcast Cable |
| 12383 | 98.224.99.209 | 1/25/11 03:43:58 AM | Spin On My Cock 2 | Comcast Cable |
| 12384 | 98.214.242.46 | 1/26/11 06:37:58 PM | Spin On My Cock 2 | Comcast Cable |
| 12385 | 68.50.150.180 | 1/26/11 02:28:42 AM | Spin On My Cock 2 | Comcast Cable |
| 12386 | 71.207.216.254 | 1/26/11 09:53:10 AM | Spin On My Cock 2 | Comcast Cable |
| 12387 | 71.238.43.60 | 1/26/11 02:22:03 AM | Spin On My Cock 2 | Comcast Cable |
| 12388 | 75.71.155.2 | 1/27/11 03:17:45 AM | Spin On My Cock 2 | Comcast Cable |
| 12389 | 71.203.188.125 | 1/27/11 11:50:34 PM | Spin On My Cock 2 | Comcast Cable |
| 12390 | 71.236.13.67 | 1/27/11 04:41:19 PM | Spin On My Cock 2 | Comcast Cable |
| 12391 | 98.192.219.186 | 1/27/11 04:30:36 PM | Spin On My Cock 2 | Comcast Cable |
| 12392 | 68.55.231.203 | 1/27/11 09:39:42 AM | Spin On My Cock 2 | Comcast Cable |

Bryan William Ott.xls

| | | | | |
|---|---|---|---|---|
| 12393 | 24.118.133.255 | 1/27/11 04:59:26 PM | Spin On My Cock 2 | Comcast Cable |
| 12394 | 66.30.1.239 | 1/28/11 06:41:48 PM | Spin On My Cock 2 | Comcast Cable |
| 12395 | 76.116.184.35 | 1/28/11 06:39:13 PM | Spin On My Cock 2 | Comcast Cable |
| 12396 | 71.228.197.59 | 1/28/11 09:50:46 PM | Spin On My Cock 2 | Comcast Cable |
| 12397 | 71.197.248.51 | 1/28/11 10:06:18 PM | Spin On My Cock 2 | Comcast Cable |
| 12398 | 71.58.76.182 | 1/28/11 05:48:27 AM | Spin On My Cock 2 | Comcast Cable |
| 12399 | 71.200.193.23 | 1/28/11 06:16:53 AM | Spin On My Cock 2 | Comcast Cable |
| 12400 | 98.227.106.212 | 1/29/11 05:06:38 AM | Spin On My Cock 2 | Comcast Cable |
| 12401 | 68.63.142.207 | 1/29/11 06:57:52 PM | Spin On My Cock 2 | Comcast Cable |
| 12402 | 68.50.150.180 | 1/30/11 03:01:22 AM | Spin On My Cock 2 | Comcast Cable |
| 12403 | 71.230.189.82 | 1/30/11 12:50:48 PM | Spin On My Cock 2 | Comcast Cable |
| 12404 | 68.38.97.155 | 1/30/11 09:43:00 PM | Spin On My Cock 2 | Comcast Cable |
| 12405 | 24.5.64.141 | 1/31/11 04:12:10 AM | Spin On My Cock 2 | Comcast Cable |
| 12406 | 98.247.152.197 | 1/31/11 07:16:03 PM | Spin On My Cock 2 | Comcast Cable |
| 12407 | 67.172.91.13 | 1/31/11 12:20:20 AM | Spin On My Cock 2 | Comcast Cable |
| 12408 | 98.224.184.197 | 1/31/11 12:38:36 AM | Spin On My Cock 2 | Comcast Cable |
| 12409 | 66.229.48.99 | 1/31/11 01:00:54 AM | Spin On My Cock 2 | Comcast Cable |
| 12410 | 76.115.229.213 | 2/1/11 09:48:30 AM | Spin On My Cock 2 | Comcast Cable |
| 12411 | 67.175.222.248 | 2/1/11 04:43:43 AM | Spin On My Cock 2 | Comcast Cable |
| 12412 | 67.190.152.17 | 2/1/11 04:45:05 AM | Spin On My Cock 2 | Comcast Cable |
| 12413 | 24.8.139.219 | 2/1/11 10:41:09 PM | Spin On My Cock 2 | Comcast Cable |
| 12414 | 65.96.107.143 | 2/1/11 05:12:14 AM | Spin On My Cock 2 | Comcast Cable |
| 12415 | 98.253.16.226 | 2/1/11 01:12:25 AM | Spin On My Cock 2 | Comcast Cable |
| 12416 | 67.170.104.163 | 2/1/11 05:50:56 AM | Spin On My Cock 2 | Comcast Cable |
| 12417 | 98.237.246.28 | 2/1/11 06:33:11 AM | Spin On My Cock 2 | Comcast Cable |
| 12418 | 67.175.250.131 | 2/1/11 05:03:48 PM | Spin On My Cock 2 | Comcast Cable |
| 12419 | 174.56.30.240 | 2/1/11 05:46:08 PM | Spin On My Cock 2 | Comcast Cable |
| 12420 | 24.62.40.178 | 2/1/11 05:54:07 PM | Spin On My Cock 2 | Comcast Cable |
| 12421 | 75.70.38.18 | 2/1/11 07:05:44 PM | Spin On My Cock 2 | Comcast Cable |
| 12422 | 98.203.180.116 | 2/2/11 06:55:04 PM | Spin On My Cock 2 | Comcast Cable |
| 12423 | 71.62.92.16 | 2/2/11 04:01:41 AM | Spin On My Cock 2 | Comcast Cable |
| 12424 | 71.62.92.16 | 2/2/11 04:03:53 AM | Spin On My Cock 2 | Comcast Cable |
| 12425 | 98.237.246.28 | 2/2/11 04:49:22 AM | Spin On My Cock 2 | Comcast Cable |
| 12426 | 24.9.162.173 | 2/2/11 10:38:50 AM | Spin On My Cock 2 | Comcast Cable |
| 12427 | 66.31.76.169 | 2/2/11 05:05:25 AM | Spin On My Cock 2 | Comcast Cable |
| 12428 | 65.34.253.235 | 2/2/11 11:50:51 PM | Spin On My Cock 2 | Comcast Cable |
| 12429 | 98.242.84.191 | 2/3/11 01:22:24 AM | Spin On My Cock 2 | Comcast Cable |
| 12430 | 71.63.155.113 | 2/3/11 07:44:11 AM | Spin On My Cock 2 | Comcast Cable |
| 12431 | 68.49.214.63 | 2/3/11 02:48:58 AM | Spin On My Cock 2 | Comcast Cable |
| 12432 | 65.34.253.235 | 2/3/11 02:57:47 AM | Spin On My Cock 2 | Comcast Cable |
| 12433 | 71.229.136.234 | 2/3/11 12:51:31 PM | Spin On My Cock 2 | Comcast Cable |
| 12434 | 68.50.150.180 | 2/3/11 01:54:26 PM | Spin On My Cock 2 | Comcast Cable |
| 12435 | 98.209.16.120 | 2/4/11 04:40:24 AM | Spin On My Cock 2 | Comcast Cable |
| 12436 | 98.193.243.232 | 2/4/11 04:34:21 AM | Spin On My Cock 2 | Comcast Cable |
| 12437 | 98.192.219.186 | 2/4/11 04:52:53 AM | Spin On My Cock 2 | Comcast Cable |
| 12438 | 67.184.201.104 | 2/4/11 12:52:22 AM | Spin On My Cock 2 | Comcast Cable |
| 12439 | 76.29.29.87 | 2/4/11 11:05:50 PM | Spin On My Cock 2 | Comcast Cable |
| 12440 | 98.217.252.144 | 2/5/11 12:51:06 PM | Spin On My Cock 2 | Comcast Cable |
| 12441 | 24.8.139.219 | 2/5/11 04:54:26 PM | Spin On My Cock 2 | Comcast Cable |
| 12442 | 68.39.255.155 | 2/6/11 05:41:56 PM | Spin On My Cock 2 | Comcast Cable |
| 12443 | 24.23.163.7 | 2/6/11 07:29:52 AM | Spin On My Cock 2 | Comcast Cable |

Bryan William Ott.xls

| 12444 | 98.209.16.120 | 2/6/11 09:07:12 AM | Spin On My Cock 2 | Comcast Cable |
|---|---|---|---|---|
| 12445 | 98.196.43.139 | 2/6/11 07:34:33 PM | Spin On My Cock 2 | Comcast Cable |
| 12446 | 69.137.161.147 | 2/6/11 04:04:23 AM | Spin On My Cock 2 | Comcast Cable |
| 12447 | 67.164.26.243 | 2/6/11 04:05:10 AM | Spin On My Cock 2 | Comcast Cable |
| 12448 | 75.70.38.18 | 2/6/11 08:36:50 AM | Spin On My Cock 2 | Comcast Cable |
| 12449 | 71.196.93.170 | 2/6/11 09:00:56 AM | Spin On My Cock 2 | Comcast Cable |
| 12450 | 76.106.170.99 | 2/7/11 08:40:51 AM | Spin On My Cock 2 | Comcast Cable |
| 12451 | 76.22.41.23 | 2/7/11 03:25:51 AM | Spin On My Cock 2 | Comcast Cable |
| 12452 | 68.45.42.200 | 2/7/11 12:23:30 PM | Spin On My Cock 2 | Comcast Cable |
| 12453 | 68.61.245.147 | 2/7/11 03:33:11 AM | Spin On My Cock 2 | Comcast Cable |
| 12454 | 75.71.62.100 | 2/7/11 04:26:03 AM | Spin On My Cock 2 | Comcast Cable |
| 12455 | 98.234.111.1 | 2/7/11 02:02:16 PM | Spin On My Cock 2 | Comcast Cable |
| 12456 | 71.63.87.147 | 2/8/11 01:29:12 AM | Spin On My Cock 2 | Comcast Cable |
| 12457 | 68.50.214.32 | 2/8/11 12:34:36 AM | Spin On My Cock 2 | Comcast Cable |
| 12458 | 76.116.218.72 | 2/8/11 08:47:31 AM | Spin On My Cock 2 | Comcast Cable |
| 12459 | 68.50.214.32 | 2/8/11 08:51:26 AM | Spin On My Cock 2 | Comcast Cable |
| 12460 | 75.69.248.155 | 2/9/11 02:54:27 PM | Spin On My Cock 2 | Comcast Cable |
| 12461 | 76.22.9.126 | 2/9/11 08:31:17 PM | Spin On My Cock 2 | Comcast Cable |
| 12462 | 98.227.82.222 | 2/9/11 11:13:30 PM | Spin On My Cock 2 | Comcast Cable |
| 12463 | 76.127.178.176 | 2/10/11 12:13:29 AM | Spin On My Cock 2 | Comcast Cable |
| 12464 | 98.204.64.11 | 2/11/11 01:03:28 AM | Spin On My Cock 2 | Comcast Cable |
| 12465 | 98.251.148.154 | 2/12/11 02:34:22 PM | Spin On My Cock 2 | Comcast Cable |
| 12466 | 98.216.246.89 | 2/12/11 11:23:00 AM | Spin On My Cock 2 | Comcast Cable |
| 12467 | 98.207.7.235 | 2/12/11 07:08:53 PM | Spin On My Cock 2 | Comcast Cable |
| 12468 | 24.130.78.23 | 2/12/11 01:07:43 PM | Spin On My Cock 2 | Comcast Cable |
| 12469 | 174.56.30.240 | 2/13/11 12:51:38 PM | Spin On My Cock 2 | Comcast Cable |
| 12470 | 24.16.73.6 | 2/13/11 09:55:48 PM | Spin On My Cock 2 | Comcast Cable |
| 12471 | 24.118.114.149 | 2/13/11 09:55:30 AM | Spin On My Cock 2 | Comcast Cable |
| 12472 | 71.227.48.24 | 2/14/11 04:13:37 AM | Spin On My Cock 2 | Comcast Cable |
| 12473 | 98.208.94.151 | 2/14/11 05:37:41 AM | Spin On My Cock 2 | Comcast Cable |
| 12474 | 76.110.206.134 | 2/14/11 12:05:23 AM | Spin On My Cock 2 | Comcast Cable |
| 12475 | 98.208.94.151 | 2/14/11 04:15:15 AM | Spin On My Cock 2 | Comcast Cable |
| 12476 | 71.227.48.24 | 2/15/11 04:19:17 AM | Spin On My Cock 2 | Comcast Cable |
| 12477 | 65.96.75.22 | 2/15/11 04:47:59 AM | Spin On My Cock 2 | Comcast Cable |
| 12478 | 65.96.75.22 | 2/15/11 05:29:50 AM | Spin On My Cock 2 | Comcast Cable |
| 12479 | 67.169.90.178 | 2/15/11 09:30:01 PM | Spin On My Cock 2 | Comcast Cable |
| 12480 | 69.248.96.24 | 2/15/11 03:31:26 AM | Spin On My Cock 2 | Comcast Cable |
| 12481 | 76.106.170.99 | 2/16/11 10:15:30 AM | Spin On My Cock 2 | Comcast Cable |
| 12482 | 76.119.73.129 | 2/17/11 06:36:17 AM | Spin On My Cock 2 | Comcast Cable |
| 12483 | 67.177.2.217 | 2/17/11 02:49:37 AM | Spin On My Cock 2 | Comcast Cable |
| 12484 | 67.186.174.65 | 2/18/11 02:20:45 PM | Spin On My Cock 2 | Comcast Cable |
| 12485 | 24.10.98.29 | 2/18/11 11:08:38 PM | Spin On My Cock 2 | Comcast Cable |
| 12486 | 174.56.30.240 | 2/18/11 08:57:29 PM | Spin On My Cock 2 | Comcast Cable |
| 12487 | 98.224.184.197 | 2/19/11 04:53:15 PM | Spin On My Cock 2 | Comcast Cable |
| 12488 | 98.224.184.197 | 2/19/11 02:40:54 AM | Spin On My Cock 2 | Comcast Cable |
| 12489 | 67.183.177.54 | 2/19/11 08:53:42 AM | Spin On My Cock 2 | Comcast Cable |
| 12490 | 71.230.179.195 | 2/19/11 08:53:57 AM | Spin On My Cock 2 | Comcast Cable |
| 12491 | 24.19.134.235 | 2/19/11 12:06:31 PM | Spin On My Cock 2 | Comcast Cable |
| 12492 | 76.119.73.129 | 2/19/11 12:39:01 PM | Spin On My Cock 2 | Comcast Cable |
| 12493 | 68.44.60.98 | 2/20/11 08:18:25 AM | Spin On My Cock 2 | Comcast Cable |
| 12494 | 76.31.140.76 | 2/20/11 03:02:06 AM | Spin On My Cock 2 | Comcast Cable |

Bryan William Ott.xls

| 12495 | 24.19.20.109 | 2/21/11 07:31:46 AM | Spin On My Cock 2 | Comcast Cable |
|-------|--------------|---------------------|-------------------|---------------|
| 12496 | 68.42.48.64 | 2/22/11 12:40:49 PM | Spin On My Cock 2 | Comcast Cable |
| 12497 | 98.193.195.252 | 2/22/11 03:25:38 PM | Spin On My Cock 2 | Comcast Cable |
| 12498 | 68.35.255.175 | 2/22/11 07:58:21 PM | Spin On My Cock 2 | Comcast Cable |
| 12499 | 71.194.130.12 | 2/22/11 10:06:53 PM | Spin On My Cock 2 | Comcast Cable |
| 12500 | 71.224.75.112 | 2/23/11 05:50:59 PM | Spin On My Cock 2 | Comcast Cable |
| 12501 | 98.255.27.10 | 2/23/11 03:40:46 AM | Spin On My Cock 2 | Comcast Cable |
| 12502 | 71.197.67.171 | 2/23/11 10:26:03 PM | Spin On My Cock 2 | Comcast Cable |
| 12503 | 76.20.169.121 | 2/23/11 05:06:24 AM | Spin On My Cock 2 | Comcast Cable |
| 12504 | 76.28.194.25 | 2/24/11 09:13:43 AM | Spin On My Cock 2 | Comcast Cable |
| 12505 | 174.52.38.106 | 2/24/11 09:07:47 PM | Spin On My Cock 2 | Comcast Cable |
| 12506 | 98.204.133.34 | 12/10/10 04:33:14 PM | Spin On My Cock 2 | Comcast Cable |
| 12507 | 98.250.37.140 | 12/10/10 05:05:14 PM | Spin On My Cock 2 | Comcast Cable |
| 12508 | 24.127.131.209 | 12/10/10 05:05:27 PM | Spin On My Cock 2 | Comcast Cable |
| 12509 | 174.61.116.189 | 12/10/10 05:05:25 PM | Spin On My Cock 2 | Comcast Cable |
| 12510 | 24.4.109.85 | 12/10/10 05:21:56 PM | Spin On My Cock 2 | Comcast Cable |
| 12511 | 98.201.27.1 | 12/10/10 05:38:43 PM | Spin On My Cock 2 | Comcast Cable |
| 12512 | 24.61.11.21 | 12/10/10 06:10:28 PM | Spin On My Cock 2 | Comcast Cable |
| 12513 | 24.14.98.121 | 12/10/10 07:37:48 PM | Spin On My Cock 2 | Comcast Cable |
| 12514 | 67.168.67.6 | 12/10/10 07:38:49 PM | Spin On My Cock 2 | Comcast Cable |
| 12515 | 98.250.250.67 | 12/10/10 09:45:03 PM | Spin On My Cock 2 | Comcast Cable |
| 12516 | 98.249.148.116 | 12/10/10 06:20 AM | Spin On My Cock 2 | Comcast Cable |
| 12517 | 174.52.51.250 | 12/10/10 07:06:57 AM | Spin On My Cock 2 | Comcast Cable |
| 12518 | 24.131.99.228 | 12/10/10 07:08:35 AM | Spin On My Cock 2 | Comcast Cable |
| 12519 | 68.82.115.235 | 12/10/10 07:08:29 AM | Spin On My Cock 2 | Comcast Cable |
| 12520 | 68.38.52.17 | 12/10/10 07:08:17 AM | Spin On My Cock 2 | Comcast Cable |
| 12521 | 24.20.251.77 | 12/10/10 07:07:39 AM | Spin On My Cock 2 | Comcast Cable |
| 12522 | 24.23.33.102 | 12/10/10 07:07:40 AM | Spin On My Cock 2 | Comcast Cable |
| 12523 | 75.65.78.78 | 12/10/10 07:10:53 AM | Spin On My Cock 2 | Comcast Cable |
| 12524 | 98.249.134.226 | 12/10/10 07:11:07 AM | Spin On My Cock 2 | Comcast Cable |
| 12525 | 71.229.23.4 | 12/10/10 07:11:25 AM | Spin On My Cock 2 | Comcast Cable |
| 12526 | 67.167.108.247 | 12/10/10 07:11:21 AM | Spin On My Cock 2 | Comcast Cable |
| 12527 | 67.160.3.86 | 12/10/10 07:11:45 AM | Spin On My Cock 2 | Comcast Cable |
| 12528 | 68.59.178.223 | 12/10/10 07:12:38 AM | Spin On My Cock 2 | Comcast Cable |
| 12529 | 76.102.91.134 | 12/10/10 07:13:57 AM | Spin On My Cock 2 | Comcast Cable |
| 12530 | 76.118.80.117 | 12/10/10 07:15:51 AM | Spin On My Cock 2 | Comcast Cable |
| 12531 | 24.63.192.84 | 12/10/10 07:17:00 AM | Spin On My Cock 2 | Comcast Cable |
| 12532 | 24.91.131.13 | 12/10/10 07:17:04 AM | Spin On My Cock 2 | Comcast Cable |
| 12533 | 24.128.216.87 | 12/10/10 07:17:05 AM | Spin On My Cock 2 | Comcast Cable |
| 12534 | 69.244.228.39 | 12/10/10 07:17:33 AM | Spin On My Cock 2 | Comcast Cable |
| 12535 | 67.180.62.119 | 12/10/10 07:39:17 AM | Spin On My Cock 2 | Comcast Cable |
| 12536 | 24.131.238.172 | 12/10/10 07:42:45 AM | Spin On My Cock 2 | Comcast Cable |
| 12537 | 98.224.164.182 | 12/10/10 08:06:26 AM | Spin On My Cock 2 | Comcast Cable |
| 12538 | 67.184.24.7 | 12/10/10 08:06:25 AM | Spin On My Cock 2 | Comcast Cable |
| 12539 | 69.247.176.218 | 12/10/10 08:08:20 AM | Spin On My Cock 2 | Comcast Cable |
| 12540 | 71.57.133.132 | 12/10/10 08:08:19 AM | Spin On My Cock 2 | Comcast Cable |
| 12541 | 71.236.47.163 | 12/10/10 09:29:39 AM | Spin On My Cock 2 | Comcast Cable |
| 12542 | 76.21.252.249 | 12/10/10 09:29:48 AM | Spin On My Cock 2 | Comcast Cable |
| 12543 | 66.177.224.138 | 12/10/10 09:30:44 AM | Spin On My Cock 2 | Comcast Cable |
| 12544 | 71.207.177.141 | 12/10/10 09:39:59 AM | Spin On My Cock 2 | Comcast Cable |
| 12545 | 24.23.149.6 | 12/10/10 10:28:05 AM | Spin On My Cock 2 | Comcast Cable |

Bryan William Ott.xls

| 12546 | 69.242.48.89 | 12/10/10 10:38:08 AM | Spin On My Cock 2 | Comcast Cable |
|---|---|---|---|---|
| 12547 | 68.36.117.128 | 12/10/10 10:39:47 AM | Spin On My Cock 2 | Comcast Cable |
| 12548 | 98.213.209.58 | 12/10/10 10:59:00 AM | Spin On My Cock 2 | Comcast Cable |
| 12549 | 75.67.181.18 | 12/10/10 11:11:45 AM | Spin On My Cock 2 | Comcast Cable |
| 12550 | 69.245.155.226 | 12/10/10 12:56:06 PM | Spin On My Cock 2 | Comcast Cable |
| 12551 | 174.49.27.146 | 12/10/10 01:59:29 PM | Spin On My Cock 2 | Comcast Cable |
| 12552 | 76.107.11.139 | 12/10/10 02:32:19 PM | Spin On My Cock 2 | Comcast Cable |
| 12553 | 98.201.44.232 | 12/10/10 04:07:52 PM | Spin On My Cock 2 | Comcast Cable |
| 12554 | 98.215.98.80 | 12/11/10 12:00:51 AM | Spin On My Cock 2 | Comcast Cable |
| 12555 | 98.199.92.116 | 12/11/10 12:00:41 AM | Spin On My Cock 2 | Comcast Cable |
| 12556 | 76.98.10.115 | 12/11/10 12:10:00 AM | Spin On My Cock 2 | Comcast Cable |
| 12557 | 68.47.239.86 | 12/11/10 12:17:22 AM | Spin On My Cock 2 | Comcast Cable |
| 12558 | 76.31.245.129 | 12/11/10 12:22:47 AM | Spin On My Cock 2 | Comcast Cable |
| 12559 | 66.30.254.100 | 12/11/10 12:24:44 AM | Spin On My Cock 2 | Comcast Cable |
| 12560 | 24.15.136.18 | 12/11/10 12:25:00 AM | Spin On My Cock 2 | Comcast Cable |
| 12561 | 76.107.204.105 | 12/11/10 12:24:52 AM | Spin On My Cock 2 | Comcast Cable |
| 12562 | 24.62.72.192 | 12/11/10 12:24:59 AM | Spin On My Cock 2 | Comcast Cable |
| 12563 | 71.201.199.236 | 12/11/10 12:38:49 AM | Spin On My Cock 2 | Comcast Cable |
| 12564 | 24.12.4.211 | 12/11/10 01:28:38 AM | Spin On My Cock 2 | Comcast Cable |
| 12565 | 98.223.193.157 | 12/11/10 01:27:46 AM | Spin On My Cock 2 | Comcast Cable |
| 12566 | 76.115.136.73 | 12/11/10 01:27:53 AM | Spin On My Cock 2 | Comcast Cable |
| 12567 | 174.61.72.136 | 12/11/10 01:28:12 AM | Spin On My Cock 2 | Comcast Cable |
| 12568 | 24.19.123.143 | 12/11/10 01:38:20 AM | Spin On My Cock 2 | Comcast Cable |
| 12569 | 71.204.169.37 | 12/11/10 02:14:38 AM | Spin On My Cock 2 | Comcast Cable |
| 12570 | 69.181.139.38 | 12/11/10 02:32:13 AM | Spin On My Cock 2 | Comcast Cable |
| 12571 | 98.242.108.86 | 12/11/10 03:16:56 AM | Spin On My Cock 2 | Comcast Cable |
| 12572 | 24.2.7.105 | 12/11/10 04:15:31 AM | Spin On My Cock 2 | Comcast Cable |
| 12573 | 98.252.146.43 | 12/11/10 04:19:45 AM | Spin On My Cock 2 | Comcast Cable |
| 12574 | 75.74.41.82 | 12/11/10 05:48:46 AM | Spin On My Cock 2 | Comcast Cable |
| 12575 | 68.33.6.144 | 12/11/10 06:30:53 AM | Spin On My Cock 2 | Comcast Cable |
| 12576 | 24.22.37.2 | 12/11/10 07:13:42 AM | Spin On My Cock 2 | Comcast Cable |
| 12577 | 24.4.126.236 | 12/11/10 09:21:01 AM | Spin On My Cock 2 | Comcast Cable |
| 12578 | 76.108.29.69 | 12/11/10 10:16:13 AM | Spin On My Cock 2 | Comcast Cable |
| 12579 | 98.217.103.113 | 12/11/10 10:16:39 AM | Spin On My Cock 2 | Comcast Cable |
| 12580 | 67.182.83.116 | 12/11/10 10:17:39 AM | Spin On My Cock 2 | Comcast Cable |
| 12581 | 98.193.40.142 | 12/11/10 11:10:13 AM | Spin On My Cock 2 | Comcast Cable |
| 12582 | 98.204.228.74 | 12/11/10 12:47:36 PM | Spin On My Cock 2 | Comcast Cable |
| 12583 | 76.98.69.3 | 12/11/10 01:01:08 PM | Spin On My Cock 2 | Comcast Cable |
| 12584 | 98.196.173.2 | 12/11/10 06:37:55 PM | Spin On My Cock 2 | Comcast Cable |
| 12585 | 24.9.83.10 | 12/11/10 09:16:45 PM | Spin On My Cock 2 | Comcast Cable |
| 12586 | 68.61.166.37 | 12/11/10 11:05:51 PM | Spin On My Cock 2 | Comcast Cable |
| 12587 | 98.209.105.89 | 12/11/10 11:45:11 PM | Spin On My Cock 2 | Comcast Cable |
| 12588 | 76.108.216.149 | 12/12/10 12:04:52 AM | Spin On My Cock 2 | Comcast Cable |
| 12589 | 76.28.142.31 | 12/12/10 12:10:59 AM | Spin On My Cock 2 | Comcast Cable |
| 12590 | 98.207.55.68 | 12/12/10 02:34:04 AM | Spin On My Cock 2 | Comcast Cable |
| 12591 | 24.23.44.42 | 12/12/10 04:16:39 AM | Spin On My Cock 2 | Comcast Cable |
| 12592 | 67.176.234.176 | 12/12/10 04:42:27 AM | Spin On My Cock 2 | Comcast Cable |
| 12593 | 24.14.36.51 | 12/12/10 05:38:01 AM | Spin On My Cock 2 | Comcast Cable |
| 12594 | 98.234.151.225 | 12/12/10 07:20:39 AM | Spin On My Cock 2 | Comcast Cable |
| 12595 | 98.197.174.156 | 12/12/10 08:36:43 AM | Spin On My Cock 2 | Comcast Cable |
| 12596 | 67.172.146.73 | 12/12/10 01:00:49 PM | Spin On My Cock 2 | Comcast Cable |

| 12597 | 98.222.123.48 | 12/12/10 02:52:11 PM | Spin On My Cock 2 | Comcast Cable |
|---|---|---|---|---|
| 12598 | 75.72.88.69 | 12/12/10 02:52:23 PM | Spin On My Cock 2 | Comcast Cable |
| 12599 | 98.211.102.173 | 12/12/10 03:02:40 PM | Spin On My Cock 2 | Comcast Cable |
| 12600 | 76.102.33.148 | 12/12/10 04:42:57 PM | Spin On My Cock 2 | Comcast Cable |
| 12601 | 75.64.145.189 | 12/12/10 04:47:53 PM | Spin On My Cock 2 | Comcast Cable |
| 12602 | 98.243.219.186 | 12/12/10 06:38:12 PM | Spin On My Cock 2 | Comcast Cable |
| 12603 | 24.3.253.121 | 12/12/10 07:18:26 PM | Spin On My Cock 2 | Comcast Cable |
| 12604 | 24.60.179.52 | 12/12/10 10:27:26 PM | Spin On My Cock 2 | Comcast Cable |
| 12605 | 98.211.222.230 | 12/13/10 12:03:33 AM | Spin On My Cock 2 | Comcast Cable |
| 12606 | 67.167.28.77 | 12/13/10 12:46:33 AM | Spin On My Cock 2 | Comcast Cable |
| 12607 | 76.30.176.54 | 12/13/10 12:58:08 AM | Spin On My Cock 2 | Comcast Cable |
| 12608 | 68.51.84.64 | 12/13/10 01:04:02 AM | Spin On My Cock 2 | Comcast Cable |
| 12609 | 71.239.94.213 | 12/13/10 02:06:47 AM | Spin On My Cock 2 | Comcast Cable |
| 12610 | 67.181.76.137 | 12/13/10 02:09:19 AM | Spin On My Cock 2 | Comcast Cable |
| 12611 | 98.248.181.77 | 12/13/10 02:53:16 AM | Spin On My Cock 2 | Comcast Cable |
| 12612 | 24.13.54.120 | 12/13/10 03:06:02 AM | Spin On My Cock 2 | Comcast Cable |
| 12613 | 67.162.86.226 | 12/13/10 03:29:15 AM | Spin On My Cock 2 | Comcast Cable |
| 12614 | 67.174.226.249 | 12/13/10 04:23:09 AM | Spin On My Cock 2 | Comcast Cable |
| 12615 | 76.112.252.93 | 12/13/10 05:23:27 AM | Spin On My Cock 2 | Comcast Cable |
| 12616 | 98.226.97.103 | 12/13/10 05:36:45 AM | Spin On My Cock 2 | Comcast Cable |
| 12617 | 98.248.93.181 | 12/13/10 06:02:10 AM | Spin On My Cock 2 | Comcast Cable |
| 12618 | 67.173.50.199 | 12/13/10 10:28:51 AM | Spin On My Cock 2 | Comcast Cable |
| 12619 | 24.22.229.114 | 12/13/10 11:32:05 AM | Spin On My Cock 2 | Comcast Cable |
| 12620 | 67.163.183.120 | 12/13/10 12:37:46 PM | Spin On My Cock 2 | Comcast Cable |
| 12621 | 98.208.110.118 | 12/13/10 12:42:39 PM | Spin On My Cock 2 | Comcast Cable |
| 12622 | 174.59.28.214 | 12/13/10 12:49:48 PM | Spin On My Cock 2 | Comcast Cable |
| 12623 | 68.43.105.8 | 12/13/10 01:40:34 PM | Spin On My Cock 2 | Comcast Cable |
| 12624 | 68.52.20.199 | 12/13/10 03:40:31 PM | Spin On My Cock 2 | Comcast Cable |
| 12625 | 67.163.143.162 | 12/13/10 04:24:52 PM | Spin On My Cock 2 | Comcast Cable |
| 12626 | 76.20.145.52 | 12/13/10 06:04:43 PM | Spin On My Cock 2 | Comcast Cable |
| 12627 | 69.181.10.161 | 12/13/10 06:18:21 PM | Spin On My Cock 2 | Comcast Cable |
| 12628 | 24.4.209.190 | 12/13/10 08:22:03 PM | Spin On My Cock 2 | Comcast Cable |
| 12629 | 174.55.162.15 | 12/13/10 08:41:26 PM | Spin On My Cock 2 | Comcast Cable |
| 12630 | 68.54.118.47 | 12/13/10 11:44:28 PM | Spin On My Cock 2 | Comcast Cable |
| 12631 | 68.43.9.15 | 12/14/10 12:03:21 AM | Spin On My Cock 2 | Comcast Cable |
| 12632 | 71.202.100.252 | 12/14/10 01:57:16 AM | Spin On My Cock 2 | Comcast Cable |
| 12633 | 75.71.82.43 | 12/14/10 02:11:37 AM | Spin On My Cock 2 | Comcast Cable |
| 12634 | 68.54.25.53 | 12/14/10 02:42:55 AM | Spin On My Cock 2 | Comcast Cable |
| 12635 | 68.63.221.144 | 12/14/10 04:09:29 AM | Spin On My Cock 2 | Comcast Cable |
| 12636 | 71.235.36.95 | 12/14/10 05:16:27 AM | Spin On My Cock 2 | Comcast Cable |
| 12637 | 71.207.205.187 | 12/14/10 05:22:59 AM | Spin On My Cock 2 | Comcast Cable |
| 12638 | 68.81.160.196 | 12/14/10 08:24:16 AM | Spin On My Cock 2 | Comcast Cable |
| 12639 | 98.208.199.57 | 12/14/10 04:11:20 PM | Spin On My Cock 2 | Comcast Cable |
| 12640 | 75.71.218.3 | 12/14/10 06:46:45 PM | Spin On My Cock 2 | Comcast Cable |
| 12641 | 71.193.90.254 | 12/14/10 07:37:34 PM | Spin On My Cock 2 | Comcast Cable |
| 12642 | 98.206.220.254 | 12/15/10 12:32:59 AM | Spin On My Cock 2 | Comcast Cable |
| 12643 | 67.165.68.35 | 12/15/10 02:22:19 AM | Spin On My Cock 2 | Comcast Cable |
| 12644 | 24.16.192.92 | 12/15/10 06:58:41 AM | Spin On My Cock 2 | Comcast Cable |
| 12645 | 24.6.121.63 | 12/15/10 08:03:49 AM | Spin On My Cock 2 | Comcast Cable |
| 12646 | 67.170.117.246 | 12/15/10 09:03:13 AM | Spin On My Cock 2 | Comcast Cable |
| 12647 | 98.210.137.140 | 12/15/10 08:46:03 PM | Spin On My Cock 2 | Comcast Cable |

Bryan William Ott.xls

| 12648 | 98.195.74.184 | 12/16/10 12:32:39 AM | Spin On My Cock 2 | Comcast Cable |
|---|---|---|---|---|
| 12649 | 68.35.132.87 | 12/16/10 01:16:08 AM | Spin On My Cock 2 | Comcast Cable |
| 12650 | 69.142.232.184 | 12/16/10 01:26:04 AM | Spin On My Cock 2 | Comcast Cable |
| 12651 | 98.248.19.148 | 12/16/10 12:33:21 PM | Spin On My Cock 2 | Comcast Cable |
| 12652 | 24.6.216.158 | 12/16/10 01:33:48 PM | Spin On My Cock 2 | Comcast Cable |
| 12653 | 68.56.1.246 | 12/17/10 03:16:59 AM | Spin On My Cock 2 | Comcast Cable |
| 12654 | 67.180.92.46 | 12/17/10 04:49:21 AM | Spin On My Cock 2 | Comcast Cable |
| 12655 | 98.209.101.181 | 12/17/10 05:30:48 PM | Spin On My Cock 2 | Comcast Cable |
| 12656 | 76.22.202.183 | 12/17/10 12:00:24 AM | Spin On My Cock 2 | Comcast Cable |
| 12657 | 71.231.205.55 | 12/17/10 12:03:36 AM | Spin On My Cock 2 | Comcast Cable |
| 12658 | 75.68.72.232 | 12/17/10 05:58:26 AM | Spin On My Cock 2 | Comcast Cable |
| 12659 | 71.228.58.215 | 12/17/10 01:07:44 AM | Spin On My Cock 2 | Comcast Cable |
| 12660 | 67.173.136.240 | 12/18/10 03:10:35 AM | Spin On My Cock 2 | Comcast Cable |
| 12661 | 75.75.86.81 | 12/18/10 09:18:39 PM | Spin On My Cock 2 | Comcast Cable |
| 12662 | 98.231.6.242 | 12/18/10 12:18:39 AM | Spin On My Cock 2 | Comcast Cable |
| 12663 | 98.196.55.88 | 12/18/10 12:18:41 AM | Spin On My Cock 2 | Comcast Cable |
| 12664 | 76.29.154.94 | 12/18/10 04:22:45 PM | Spin On My Cock 2 | Comcast Cable |
| 12665 | 76.31.11.133 | 12/19/10 10:12:07 AM | Spin On My Cock 2 | Comcast Cable |
| 12666 | 24.21.30.41 | 12/19/10 11:36:22 AM | Spin On My Cock 2 | Comcast Cable |
| 12667 | 98.193.77.117 | 12/19/10 12:03:19 AM | Spin On My Cock 2 | Comcast Cable |
| 12668 | 76.30.69.244 | 12/19/10 12:04:34 AM | Spin On My Cock 2 | Comcast Cable |
| 12669 | 67.191.105.8 | 12/19/10 05:51:10 AM | Spin On My Cock 2 | Comcast Cable |
| 12670 | 68.57.177.180 | 12/19/10 07:13:42 AM | Spin On My Cock 2 | Comcast Cable |
| 12671 | 76.103.191.83 | 12/20/10 08:56:48 AM | Spin On My Cock 2 | Comcast Cable |
| 12672 | 24.0.226.171 | 12/20/10 01:19:01 PM | Spin On My Cock 2 | Comcast Cable |
| 12673 | 98.225.204.105 | 12/20/10 03:48:06 AM | Spin On My Cock 2 | Comcast Cable |
| 12674 | 24.5.235.185 | 12/20/10 05:03:05 AM | Spin On My Cock 2 | Comcast Cable |
| 12675 | 76.24.67.151 | 12/21/10 04:03:00 PM | Spin On My Cock 2 | Comcast Cable |
| 12676 | 24.18.130.169 | 12/21/10 03:46:28 AM | Spin On My Cock 2 | Comcast Cable |
| 12677 | 76.99.215.116 | 12/21/10 10:42:24 PM | Spin On My Cock 2 | Comcast Cable |
| 12678 | 98.254.28.130 | 12/21/10 10:54:51 AM | Spin On My Cock 2 | Comcast Cable |
| 12679 | 24.5.76.202 | 12/21/10 01:36:13 AM | Spin On My Cock 2 | Comcast Cable |
| 12680 | 68.38.40.194 | 12/21/10 01:30:33 PM | Spin On My Cock 2 | Comcast Cable |
| 12681 | 76.98.242.24 | 12/21/10 12:01:06 AM | Spin On My Cock 2 | Comcast Cable |
| 12682 | 67.185.48.211 | 12/21/10 01:52:14 PM | Spin On My Cock 2 | Comcast Cable |
| 12683 | 71.236.249.6 | 12/21/10 07:13:06 AM | Spin On My Cock 2 | Comcast Cable |
| 12684 | 71.226.219.70 | 12/23/10 08:10:58 PM | Spin On My Cock 2 | Comcast Cable |
| 12685 | 67.161.144.2 | 12/24/10 05:43:56 PM | Spin On My Cock 2 | Comcast Cable |
| 12686 | 68.48.45.253 | 12/24/10 10:30:59 AM | Spin On My Cock 2 | Comcast Cable |
| 12687 | 24.18.130.169 | 12/25/10 11:58:47 AM | Spin On My Cock 2 | Comcast Cable |
| 12688 | 71.234.101.216 | 12/25/10 02:59:55 AM | Spin On My Cock 2 | Comcast Cable |
| 12689 | 68.57.254.52 | 12/25/10 05:48:50 AM | Spin On My Cock 2 | Comcast Cable |
| 12690 | 66.176.149.66 | 12/25/10 08:24:12 PM | Spin On My Cock 2 | Comcast Cable |
| 12691 | 98.192.18.196 | 12/26/10 03:16:43 PM | Spin On My Cock 2 | Comcast Cable |
| 12692 | 98.250.217.118 | 12/28/10 10:59:48 PM | Spin On My Cock 2 | Comcast Cable |
| 12693 | 174.59.237.6 | 12/28/10 02:34:41 AM | Spin On My Cock 2 | Comcast Cable |
| 12694 | 67.186.175.244 | 12/29/10 08:45:00 PM | Spin On My Cock 2 | Comcast Cable |
| 12695 | 76.110.17.180 | 12/29/10 01:12:08 PM | Spin On My Cock 2 | Comcast Cable |
| 12696 | 68.36.33.248 | 12/29/10 05:21:27 AM | Spin On My Cock 2 | Comcast Cable |
| 12697 | 24.11.208.6 | 12/30/10 10:56:45 AM | Spin On My Cock 2 | Comcast Cable |
| 12698 | 67.171.224.127 | 12/31/10 11:26:25 PM | Spin On My Cock 2 | Comcast Cable |

Bryan William Ott.xls

| 12699 | 69.181.169.164 | 12/31/10 11:36:17 AM | Spin On My Cock 2 | Comcast Cable |
|-------|----------------|----------------------|-------------------|---------------|
| 12700 | 24.61.226.50 | 12/31/10 06:00:07 PM | Spin On My Cock 2 | Comcast Cable |
| 12701 | 24.14.216.120 | 12/31/10 09:52:17 PM | Spin On My Cock 2 | Comcast Cable |
| 12702 | 67.162.59.58 | 1/1/11 01:04:29 AM | Spin On My Cock 2 | Comcast Cable |
| 12703 | 75.75.148.90 | 1/2/11 12:09:19 AM | Spin On My Cock 2 | Comcast Cable |
| 12704 | 67.180.47.71 | 1/2/11 04:31:57 PM | Spin On My Cock 2 | Comcast Cable |
| 12705 | 76.29.49.165 | 1/2/11 08:34:32 AM | Spin On My Cock 2 | Comcast Cable |
| 12706 | 24.15.98.80 | 1/2/11 12:38:57 AM | Spin On My Cock 2 | Comcast Cable |
| 12707 | 71.235.82.240 | 1/3/11 09:40:42 AM | Spin On My Cock 2 | Comcast Cable |
| 12708 | 76.17.17.144 | 1/3/11 02:19:58 PM | Spin On My Cock 2 | Comcast Cable |
| 12709 | 76.126.45.91 | 1/3/11 06:10:41 AM | Spin On My Cock 2 | Comcast Cable |
| 12710 | 24.20.250.13 | 1/3/11 08:16:28 AM | Spin On My Cock 2 | Comcast Cable |
| 12711 | 76.101.159.110 | 1/4/11 12:31:22 AM | Spin On My Cock 2 | Comcast Cable |
| 12712 | 71.205.91.180 | 1/4/11 12:41:40 AM | Spin On My Cock 2 | Comcast Cable |
| 12713 | 24.10.78.131 | 1/4/11 01:21:08 AM | Spin On My Cock 2 | Comcast Cable |
| 12714 | 75.66.236.170 | 1/4/11 08:06:18 AM | Spin On My Cock 2 | Comcast Cable |
| 12715 | 67.180.4.212 | 1/4/11 12:51:05 PM | Spin On My Cock 2 | Comcast Cable |
| 12716 | 67.175.130.158 | 1/5/11 03:07:06 AM | Spin On My Cock 2 | Comcast Cable |
| 12717 | 68.55.45.161 | 1/5/11 11:37:10 AM | Spin On My Cock 2 | Comcast Cable |
| 12718 | 71.226.26.76 | 1/5/11 02:22:30 PM | Spin On My Cock 2 | Comcast Cable |
| 12719 | 71.195.2.97 | 1/6/11 02:04:38 AM | Spin On My Cock 2 | Comcast Cable |
| 12720 | 98.238.34.96 | 1/7/11 09:30:48 PM | Spin On My Cock 2 | Comcast Cable |
| 12721 | 98.219.28.130 | 1/10/11 11:58:45 AM | Spin On My Cock 2 | Comcast Cable |
| 12722 | 68.47.133.141 | 1/10/11 12:07:04 AM | Spin On My Cock 2 | Comcast Cable |
| 12723 | 71.197.220.169 | 1/10/11 06:29:24 AM | Spin On My Cock 2 | Comcast Cable |
| 12724 | 71.238.80.206 | 1/10/11 07:24:08 AM | Spin On My Cock 2 | Comcast Cable |
| 12725 | 69.139.15.192 | 1/11/11 07:03:16 PM | Spin On My Cock 2 | Comcast Cable |
| 12726 | 69.140.89.76 | 1/11/11 03:50:01 AM | Spin On My Cock 2 | Comcast Cable |
| 12727 | 68.45.73.105 | 1/11/11 03:52:44 AM | Spin On My Cock 2 | Comcast Cable |
| 12728 | 76.120.65.170 | 1/12/11 11:11:17 AM | Spin On My Cock 2 | Comcast Cable |
| 12729 | 67.188.212.113 | 1/13/11 02:50:39 PM | Spin On My Cock 2 | Comcast Cable |
| 12730 | 98.220.14.135 | 1/13/11 07:20:45 AM | Spin On My Cock 2 | Comcast Cable |
| 12731 | 76.23.74.31 | 1/14/11 01:02:36 AM | Spin On My Cock 2 | Comcast Cable |
| 12732 | 98.234.22.145 | 1/15/11 12:08:22 PM | Spin On My Cock 2 | Comcast Cable |
| 12733 | 24.0.19.25 | 1/16/11 08:40:20 AM | Spin On My Cock 2 | Comcast Cable |
| 12734 | 67.173.172.84 | 1/16/11 10:53:11 PM | Spin On My Cock 2 | Comcast Cable |
| 12735 | 98.246.128.144 | 1/20/11 09:29:26 PM | Spin On My Cock 2 | Comcast Cable |
| 12736 | 71.194.153.135 | 1/20/11 02:25:13 AM | Spin On My Cock 2 | Comcast Cable |
| 12737 | 24.130.196.246 | 1/21/11 04:08:35 AM | Spin On My Cock 2 | Comcast Cable |
| 12738 | 67.160.196.153 | 1/21/11 07:15:52 PM | Spin On My Cock 2 | Comcast Cable |
| 12739 | 67.185.71.32 | 1/21/11 10:47:15 AM | Spin On My Cock 2 | Comcast Cable |
| 12740 | 174.52.134.206 | 1/22/11 10:10:17 PM | Spin On My Cock 2 | Comcast Cable |
| 12741 | 71.63.129.249 | 1/24/11 02:48:25 AM | Spin On My Cock 2 | Comcast Cable |
| 12742 | 24.127.36.41 | 1/24/11 10:15:48 PM | Spin On My Cock 2 | Comcast Cable |
| 12743 | 24.4.247.206 | 1/24/11 06:33:39 PM | Spin On My Cock 2 | Comcast Cable |
| 12744 | 24.12.177.187 | 1/27/11 04:31:26 AM | Spin On My Cock 2 | Comcast Cable |
| 12745 | 69.180.204.251 | 1/29/11 01:38:19 AM | Spin On My Cock 2 | Comcast Cable |
| 12746 | 66.31.68.25 | 1/30/11 12:12:14 AM | Spin On My Cock 2 | Comcast Cable |
| 12747 | 71.202.217.84 | 1/30/11 09:27:30 PM | Spin On My Cock 2 | Comcast Cable |
| 12748 | 98.219.21.103 | 1/31/11 11:50:22 AM | Spin On My Cock 2 | Comcast Cable |
| 12749 | 174.51.135.82 | 1/31/11 05:21:13 AM | Spin On My Cock 2 | Comcast Cable |

Bryan William Ott.xls

| | | | | |
|---|---|---|---|---|
| 12750 | 24.12.177.187 | 1/31/11 06:08:05 AM | Spin On My Cock 2 | Comcast Cable |
| 12751 | 76.100.11.227 | 1/31/11 06:35:01 AM | Spin On My Cock 2 | Comcast Cable |
| 12752 | 68.35.127.11 | 1/31/11 12:37:01 AM | Spin On My Cock 2 | Comcast Cable |
| 12753 | 71.226.36.13 | 2/1/11 09:43:02 PM | Spin On My Cock 2 | Comcast Cable |
| 12754 | 76.123.198.210 | 2/1/11 11:05:20 PM | Spin On My Cock 2 | Comcast Cable |
| 12755 | 24.8.153.107 | 2/1/11 12:52:03 AM | Spin On My Cock 2 | Comcast Cable |
| 12756 | 76.22.55.38 | 2/1/11 06:19:12 AM | Spin On My Cock 2 | Comcast Cable |
| 12757 | 67.164.54.128 | 2/1/11 01:20:05 AM | Spin On My Cock 2 | Comcast Cable |
| 12758 | 76.119.110.250 | 2/1/11 01:31:56 AM | Spin On My Cock 2 | Comcast Cable |
| 12759 | 98.198.167.249 | 2/1/11 04:31:46 PM | Spin On My Cock 2 | Comcast Cable |
| 12760 | 71.237.187.161 | 2/1/11 05:39:34 PM | Spin On My Cock 2 | Comcast Cable |
| 12761 | 174.51.169.65 | 2/1/11 06:05:15 PM | Spin On My Cock 2 | Comcast Cable |
| 12762 | 24.5.76.202 | 2/1/11 02:06:30 AM | Spin On My Cock 2 | Comcast Cable |
| 12763 | 76.119.110.250 | 2/2/11 12:00:15 AM | Spin On My Cock 2 | Comcast Cable |
| 12764 | 24.127.36.41 | 2/2/11 02:45:28 AM | Spin On My Cock 2 | Comcast Cable |
| 12765 | 98.247.254.238 | 2/2/11 08:39:04 AM | Spin On My Cock 2 | Comcast Cable |
| 12766 | 24.127.36.41 | 2/3/11 06:18:05 PM | Spin On My Cock 2 | Comcast Cable |
| 12767 | 98.201.7.37 | 2/3/11 07:39:07 PM | Spin On My Cock 2 | Comcast Cable |
| 12768 | 67.160.183.245 | 2/3/11 08:54:31 AM | Spin On My Cock 2 | Comcast Cable |
| 12769 | 69.247.152.53 | 2/3/11 01:31:32 PM | Spin On My Cock 2 | Comcast Cable |
| 12770 | 24.8.153.107 | 2/3/11 12:19:07 AM | Spin On My Cock 2 | Comcast Cable |
| 12771 | 76.123.198.210 | 2/4/11 07:28:04 AM | Spin On My Cock 2 | Comcast Cable |
| 12772 | 76.109.122.177 | 2/4/11 03:18:24 PM | Spin On My Cock 2 | Comcast Cable |
| 12773 | 67.164.76.48 | 2/4/11 03:47:35 PM | Spin On My Cock 2 | Comcast Cable |
| 12774 | 24.18.81.33 | 2/5/11 03:33:56 AM | Spin On My Cock 2 | Comcast Cable |
| 12775 | 24.10.95.216 | 2/5/11 04:24:13 AM | Spin On My Cock 2 | Comcast Cable |
| 12776 | 98.201.7.37 | 2/5/11 04:08:01 PM | Spin On My Cock 2 | Comcast Cable |
| 12777 | 76.106.140.25 | 2/7/11 06:23:13 PM | Spin On My Cock 2 | Comcast Cable |
| 12778 | 24.5.76.202 | 2/8/11 03:04:40 AM | Spin On My Cock 2 | Comcast Cable |
| 12779 | 75.73.5.224 | 2/10/11 11:56:56 PM | Spin On My Cock 2 | Comcast Cable |
| 12780 | 174.61.67.96 | 2/11/11 04:34:15 AM | Spin On My Cock 2 | Comcast Cable |
| 12781 | 67.185.94.227 | 2/12/11 06:55:54 AM | Spin On My Cock 2 | Comcast Cable |
| 12782 | 174.61.67.96 | 2/12/11 12:42:10 AM | Spin On My Cock 2 | Comcast Cable |
| 12783 | 67.185.94.227 | 2/13/11 12:06:10 AM | Spin On My Cock 2 | Comcast Cable |
| 12784 | 68.52.12.153 | 2/13/11 02:44:45 AM | Spin On My Cock 2 | Comcast Cable |
| 12785 | 67.160.53.176 | 2/14/11 10:14:32 AM | Spin On My Cock 2 | Comcast Cable |
| 12786 | 67.164.76.48 | 2/15/11 12:44:47 AM | Spin On My Cock 2 | Comcast Cable |
| 12787 | 24.19.240.183 | 2/16/11 10:25:56 AM | Spin On My Cock 2 | Comcast Cable |
| 12788 | 69.181.54.4 | 2/16/11 06:13:50 PM | Spin On My Cock 2 | Comcast Cable |
| 12789 | 76.104.170.93 | 2/16/11 01:53:54 AM | Spin On My Cock 2 | Comcast Cable |
| 12790 | 98.196.20.140 | 2/16/11 06:10:50 AM | Spin On My Cock 2 | Comcast Cable |
| 12791 | 69.181.54.4 | 2/16/11 07:21:09 AM | Spin On My Cock 2 | Comcast Cable |
| 12792 | 98.196.20.140 | 2/17/11 01:40:04 AM | Spin On My Cock 2 | Comcast Cable |
| 12793 | 67.190.238.251 | 2/20/11 12:00:14 AM | Spin On My Cock 2 | Comcast Cable |
| 12794 | 76.108.49.242 | 2/21/11 12:56:37 AM | Spin On My Cock 2 | Comcast Cable |
| 12795 | 71.201.159.216 | 2/21/11 06:38:04 PM | Spin On My Cock 2 | Comcast Cable |
| 12796 | 71.228.193.124 | 2/21/11 06:13:07 AM | Spin On My Cock 2 | Comcast Cable |
| 12797 | 67.190.238.251 | 2/22/11 12:15:54 AM | Spin On My Cock 2 | Comcast Cable |
| 12798 | 24.19.240.183 | 2/23/11 10:08:58 AM | Spin On My Cock 2 | Comcast Cable |
| 12799 | 24.13.102.24 | 2/24/11 02:19:10 PM | Spin On My Cock 2 | Comcast Cable |
| 12800 | 76.102.168.30 | 2/24/11 02:44:43 PM | Spin On My Cock 2 | Comcast Cable |

| 12801 | 24.20.253.6 | 2/24/11 06:23:31 AM | Spin On My Cock 2 | Comcast Cable |
|---|---|---|---|---|
| 12802 | 75.66.141.199 | 2/24/11 06:29:02 AM | Spin On My Cock 2 | Comcast Cable |
| 12803 | 71.228.193.124 | 2/25/11 04:50:24 AM | Spin On My Cock 2 | Comcast Cable |
| 12804 | 68.52.43.128 | 2/25/11 01:10:40 AM | Spin On My Cock 2 | Comcast Cable |
| 12805 | 67.168.113.224 | 2/25/11 12:07:10 AM | Spin On My Cock 2 | Comcast Cable |
| 12806 | 68.34.75.186 | 12/20/10 04:01:25 AM | Spin On My Cock 2 | Comcast Cable |
| 12807 | 24.6.60.83 | 12/21/10 06:20:57 AM | Spin On My Cock 2 | Comcast Cable |
| 12808 | 68.44.255.49 | 12/24/10 03:40:22 AM | Spin On My Cock 2 | Comcast Cable |
| 12809 | 98.232.131.63 | 12/24/10 11:52:59 AM | Spin On My Cock 2 | Comcast Cable |
| 12810 | 76.100.104.111 | 12/27/10 03:45:02 AM | Spin On My Cock 2 | Comcast Cable |
| 12811 | 67.184.67.1 | 1/1/11 04:55:33 PM | Spin On My Cock 2 | Comcast Cable |
| 12812 | 76.27.172.202 | 1/2/11 11:19:16 PM | Spin On My Cock 2 | Comcast Cable |
| 12813 | 174.61.13.213 | 1/26/11 12:18:07 PM | Spin On My Cock 2 | Comcast Cable |
| 12814 | 76.110.206.134 | 1/27/11 11:37:20 PM | Spin On My Cock 2 | Comcast Cable |
| 12815 | 68.34.75.186 | 1/31/11 12:42:56 PM | Spin On My Cock 2 | Comcast Cable |
| 12816 | 76.16.208.181 | 2/1/11 02:18:20 AM | Spin On My Cock 2 | Comcast Cable |
| 12817 | 98.200.91.238 | 2/7/11 12:02:24 AM | Spin On My Cock 2 | Comcast Cable |
| 12818 | 68.34.75.186 | 2/19/11 09:46:44 AM | Spin On My Cock 2 | Comcast Cable |
| 12819 | 76.126.39.240 | 2/21/11 08:48:19 AM | Spin On My Cock 2 | Comcast Cable |
| 12820 | 68.34.75.186 | 2/21/11 02:16:26 AM | Spin On My Cock 2 | Comcast Cable |
| 12821 | 76.126.39.240 | 2/25/11 05:05:09 PM | Spin On My Cock 2 | Comcast Cable |
| 12822 | 68.80.29.117 | 12/16/10 09:24:59 PM | Spin On My Cock 2 | Comcast Cable |
| 12823 | 24.14.28.212 | 12/16/10 12:54:46 PM | Spin On My Cock 2 | Comcast Cable |
| 12824 | 24.16.79.233 | 12/17/10 08:15:36 AM | Spin On My Cock 2 | Comcast Cable |
| 12825 | 24.22.230.157 | 12/17/10 10:50:32 PM | Spin On My Cock 2 | Comcast Cable |
| 12826 | 68.61.180.154 | 12/17/10 12:49:16 PM | Spin On My Cock 2 | Comcast Cable |
| 12827 | 24.130.4.67 | 12/17/10 05:01:05 PM | Spin On My Cock 2 | Comcast Cable |
| 12828 | 76.106.64.184 | 12/17/10 03:57:06 AM | Spin On My Cock 2 | Comcast Cable |
| 12829 | 67.166.68.80 | 12/17/10 04:06:39 AM | Spin On My Cock 2 | Comcast Cable |
| 12830 | 98.237.168.187 | 12/17/10 06:22:52 AM | Spin On My Cock 2 | Comcast Cable |
| 12831 | 67.182.144.118 | 12/18/10 02:37:23 AM | Spin On My Cock 2 | Comcast Cable |
| 12832 | 174.60.111.247 | 12/18/10 03:11:38 AM | Spin On My Cock 2 | Comcast Cable |
| 12833 | 71.232.61.132 | 12/19/10 11:03:37 PM | Spin On My Cock 2 | Comcast Cable |
| 12834 | 98.197.149.101 | 12/20/10 02:33:07 AM | Spin On My Cock 2 | Comcast Cable |
| 12835 | 98.225.154.88 | 12/20/10 02:35:19 AM | Spin On My Cock 2 | Comcast Cable |
| 12836 | 174.55.103.76 | 12/20/10 02:36:58 AM | Spin On My Cock 2 | Comcast Cable |
| 12837 | 67.188.246.96 | 12/21/10 12:08:41 AM | Spin On My Cock 2 | Comcast Cable |
| 12838 | 76.126.68.93 | 12/21/10 10:05:51 AM | Spin On My Cock 2 | Comcast Cable |
| 12839 | 68.38.98.33 | 12/22/10 12:00:06 AM | Spin On My Cock 2 | Comcast Cable |
| 12840 | 76.115.215.50 | 12/24/10 07:53:00 PM | Spin On My Cock 2 | Comcast Cable |
| 12841 | 98.202.68.124 | 12/24/10 07:54:08 AM | Spin On My Cock 2 | Comcast Cable |
| 12842 | 24.130.176.130 | 12/24/10 10:48:51 AM | Spin On My Cock 2 | Comcast Cable |
| 12843 | 67.169.164.24 | 12/25/10 02:45:45 PM | Spin On My Cock 2 | Comcast Cable |
| 12844 | 67.182.122.210 | 12/25/10 07:03:24 PM | Spin On My Cock 2 | Comcast Cable |
| 12845 | 98.210.140.140 | 12/25/10 10:34:56 AM | Spin On My Cock 2 | Comcast Cable |
| 12846 | 71.58.80.253 | 12/27/10 12:12:39 AM | Spin On My Cock 2 | Comcast Cable |
| 12847 | 76.28.139.158 | 12/27/10 11:21:13 AM | Spin On My Cock 2 | Comcast Cable |
| 12848 | 69.140.186.30 | 12/28/10 01:54:29 PM | Spin On My Cock 2 | Comcast Cable |
| 12849 | 71.194.27.110 | 12/28/10 04:06:26 PM | Spin On My Cock 2 | Comcast Cable |
| 12850 | 24.126.212.43 | 12/28/10 06:06:40 AM | Spin On My Cock 2 | Comcast Cable |
| 12851 | 98.200.92.190 | 12/29/10 09:53:43 PM | Spin On My Cock 2 | Comcast Cable |

Bryan William Ott.xls

| 12852 | 98.231.236.49 | 12/29/10 02:46:20 PM | Spin On My Cock 2 | Comcast Cable |
| 12853 | 24.2.198.172 | 12/29/10 11:17:40 PM | Spin On My Cock 2 | Comcast Cable |
| 12854 | 98.204.210.234 | 1/1/11 02:46:15 AM | Spin On My Cock 2 | Comcast Cable |
| 12855 | 69.251.198.59 | 1/4/11 05:31:32 PM | Spin On My Cock 2 | Comcast Cable |
| 12856 | 98.247.217.213 | 1/10/11 01:20:09 PM | Spin On My Cock 2 | Comcast Cable |
| 12857 | 98.231.172.230 | 1/12/11 08:21:42 AM | Spin On My Cock 2 | Comcast Cable |
| 12858 | 24.18.182.49 | 1/13/11 09:07:42 AM | Spin On My Cock 2 | Comcast Cable |
| 12859 | 174.61.59.230 | 1/13/11 09:58:36 AM | Spin On My Cock 2 | Comcast Cable |
| 12860 | 69.250.224.203 | 1/19/11 07:51:26 AM | Spin On My Cock 2 | Comcast Cable |
| 12861 | 174.50.66.238 | 1/20/11 07:21:27 AM | Spin On My Cock 2 | Comcast Cable |
| 12862 | 68.39.125.145 | 1/21/11 06:23:21 PM | Spin On My Cock 2 | Comcast Cable |
| 12863 | 67.170.206.242 | 1/21/11 08:19:41 PM | Spin On My Cock 2 | Comcast Cable |
| 12864 | 68.80.27.246 | 1/26/11 03:19:01 PM | Spin On My Cock 2 | Comcast Cable |
| 12865 | 67.166.83.15 | 1/27/11 11:14:03 PM | Spin On My Cock 2 | Comcast Cable |
| 12866 | 76.20.126.110 | 1/28/11 04:14:04 AM | Spin On My Cock 2 | Comcast Cable |
| 12867 | 76.103.35.179 | 1/29/11 10:30:45 PM | Spin On My Cock 2 | Comcast Cable |
| 12868 | 69.250.224.203 | 1/29/11 06:49:48 AM | Spin On My Cock 2 | Comcast Cable |
| 12869 | 67.183.158.4 | 1/30/11 03:03:24 PM | Spin On My Cock 2 | Comcast Cable |
| 12870 | 76.20.126.110 | 1/30/11 02:23:41 AM | Spin On My Cock 2 | Comcast Cable |
| 12871 | 98.231.139.244 | 1/31/11 01:41:52 AM | Spin On My Cock 2 | Comcast Cable |
| 12872 | 67.170.104.163 | 2/1/11 08:28:51 AM | Spin On My Cock 2 | Comcast Cable |
| 12873 | 24.0.217.122 | 2/1/11 01:45:05 AM | Spin On My Cock 2 | Comcast Cable |
| 12874 | 67.168.171.242 | 2/1/11 02:30:43 AM | Spin On My Cock 2 | Comcast Cable |
| 12875 | 98.210.181.48 | 2/1/11 12:03:20 AM | Spin On My Cock 2 | Comcast Cable |
| 12876 | 98.219.44.196 | 2/3/11 12:48:17 AM | Spin On My Cock 2 | Comcast Cable |
| 12877 | 68.80.27.246 | 2/3/11 09:19:00 PM | Spin On My Cock 2 | Comcast Cable |
| 12878 | 76.29.107.127 | 2/3/11 09:47:51 PM | Spin On My Cock 2 | Comcast Cable |
| 12879 | 71.199.52.250 | 2/3/11 07:30:35 AM | Spin On My Cock 2 | Comcast Cable |
| 12880 | 69.250.224.203 | 2/4/11 04:37:49 AM | Spin On My Cock 2 | Comcast Cable |
| 12881 | 98.249.191.177 | 2/11/11 03:20:53 PM | Spin On My Cock 2 | Comcast Cable |
| 12882 | 71.207.221.117 | 2/13/11 05:56:31 PM | Spin On My Cock 2 | Comcast Cable |
| 12883 | 24.22.80.157 | 2/13/11 12:22:20 AM | Spin On My Cock 2 | Comcast Cable |
| 12884 | 71.207.221.117 | 2/13/11 01:58:28 AM | Spin On My Cock 2 | Comcast Cable |
| 12885 | 98.248.157.236 | 2/14/11 05:06:48 AM | Spin On My Cock 2 | Comcast Cable |
| 12886 | 98.238.223.198 | 2/16/11 01:16:09 PM | Spin On My Cock 2 | Comcast Cable |
| 12887 | 98.238.223.198 | 2/18/11 01:55:58 AM | Spin On My Cock 2 | Comcast Cable |
| 12888 | 98.238.223.198 | 2/19/11 01:39:21 AM | Spin On My Cock 2 | Comcast Cable |
| 12889 | 98.202.68.124 | 2/20/11 06:07:41 AM | Spin On My Cock 2 | Comcast Cable |
| 12890 | 98.248.194.202 | 2/20/11 01:56:05 AM | Spin On My Cock 2 | Comcast Cable |
| 12891 | 71.231.215.185 | 2/21/11 10:27:44 AM | Spin On My Cock 2 | Comcast Cable |
| 12892 | 75.70.122.23 | 2/21/11 02:19:27 AM | Spin On My Cock 2 | Comcast Cable |
| 12893 | 75.70.122.23 | 2/22/11 12:01:04 AM | Spin On My Cock 2 | Comcast Cable |
| 12894 | 24.0.217.122 | 2/22/11 12:05:30 AM | Spin On My Cock 2 | Comcast Cable |
| 12895 | 71.194.251.216 | 2/22/11 12:54:05 AM | Spin On My Cock 2 | Comcast Cable |
| 12896 | 75.69.132.245 | 2/22/11 07:47:01 PM | Spin On My Cock 2 | Comcast Cable |
| 12897 | 71.231.215.185 | 2/23/11 09:08:28 AM | Spin On My Cock 2 | Comcast Cable |
| 12898 | 24.130.179.220 | 2/23/11 12:39:05 AM | Spin On My Cock 2 | Comcast Cable |
| 12899 | 67.171.178.47 | 2/24/11 07:32:41 AM | Spin On My Cock 2 | Comcast Cable |
| 12900 | 71.204.27.120 | 2/25/11 12:15:48 AM | Spin On My Cock 2 | Comcast Cable |
| 12901 | 24.0.217.122 | 2/25/11 12:16:46 AM | Spin On My Cock 2 | Comcast Cable |
| 12902 | 67.188.36.161 | 2/25/11 12:29:49 AM | Spin On My Cock 2 | Comcast Cable |

Bryan William Ott.xls

| 12903 | 76.102.168.30 | 2/25/11 12:34:30 AM | Spin On My Cock 2 | Comcast Cable |
|-------|---------------|---------------------|-------------------|---------------|
| 12904 | 76.21.92.98 | 2/25/11 05:45:47 AM | Spin On My Cock 2 | Comcast Cable |
| 12905 | 98.249.43.82 | 2/25/11 12:52:37 AM | Spin On My Cock 2 | Comcast Cable |
| 12906 | 98.207.20.100 | 2/25/11 04:40:46 PM | Spin On My Cock 2 | Comcast Cable |
| 12907 | 67.172.5.187 | 12/16/10 12:47:12 PM | Spin On My Cock 2 | Comcast Cable |
| 12908 | 98.226.237.109 | 12/16/10 12:59:02 PM | Spin On My Cock 2 | Comcast Cable |
| 12909 | 67.161.114.28 | 12/16/10 02:56:32 PM | Spin On My Cock 2 | Comcast Cable |
| 12910 | 71.197.138.124 | 12/17/10 03:19:53 PM | Spin On My Cock 2 | Comcast Cable |
| 12911 | 68.80.29.117 | 12/18/10 02:01:27 AM | Spin On My Cock 2 | Comcast Cable |
| 12912 | 67.180.132.109 | 12/18/10 04:20:27 AM | Spin On My Cock 2 | Comcast Cable |
| 12913 | 68.61.180.154 | 12/18/10 01:11:24 AM | Spin On My Cock 2 | Comcast Cable |
| 12914 | 76.27.229.14 | 12/19/10 09:37:50 AM | Spin On My Cock 2 | Comcast Cable |
| 12915 | 24.4.133.66 | 12/19/10 09:56:20 AM | Spin On My Cock 2 | Comcast Cable |
| 12916 | 66.177.180.13 | 12/21/10 08:35:42 PM | Spin On My Cock 2 | Comcast Cable |
| 12917 | 71.228.193.33 | 12/23/10 07:26:02 PM | Spin On My Cock 2 | Comcast Cable |
| 12918 | 71.201.133.66 | 12/23/10 08:48:04 PM | Spin On My Cock 2 | Comcast Cable |
| 12919 | 98.207.41.217 | 12/23/10 05:57:16 AM | Spin On My Cock 2 | Comcast Cable |
| 12920 | 76.102.168.30 | 12/24/10 02:12:56 AM | Spin On My Cock 2 | Comcast Cable |
| 12921 | 98.214.190.8 | 12/24/10 04:10:51 AM | Spin On My Cock 2 | Comcast Cable |
| 12922 | 98.208.122.132 | 12/27/10 12:00:15 AM | Spin On My Cock 2 | Comcast Cable |
| 12923 | 69.140.186.30 | 12/28/10 02:50:22 PM | Spin On My Cock 2 | Comcast Cable |
| 12924 | 68.80.27.246 | 12/30/10 02:02:55 AM | Spin On My Cock 2 | Comcast Cable |
| 12925 | 98.192.129.51 | 1/5/11 01:58:23 AM | Spin On My Cock 2 | Comcast Cable |
| 12926 | 24.4.81.125 | 1/6/11 02:29:51 AM | Spin On My Cock 2 | Comcast Cable |
| 12927 | 71.207.66.149 | 1/12/11 02:44:43 AM | Spin On My Cock 2 | Comcast Cable |
| 12928 | 76.125.162.136 | 1/24/11 07:23:13 PM | Spin On My Cock 2 | Comcast Cable |
| 12929 | 68.59.76.233 | 1/25/11 05:58:26 PM | Spin On My Cock 2 | Comcast Cable |
| 12930 | 68.57.254.31 | 1/27/11 06:28:32 AM | Spin On My Cock 2 | Comcast Cable |
| 12931 | 68.55.231.203 | 1/28/11 05:19:03 AM | Spin On My Cock 2 | Comcast Cable |
| 12932 | 68.80.27.246 | 1/29/11 02:51:53 AM | Spin On My Cock 2 | Comcast Cable |
| 12933 | 68.80.27.246 | 2/10/11 09:26:04 PM | Spin On My Cock 2 | Comcast Cable |
| 12934 | 98.193.195.252 | 2/17/11 12:51:02 AM | Spin On My Cock 2 | Comcast Cable |
| 12935 | 66.30.25.208 | 2/24/11 01:18:06 AM | Spin On My Cock 2 | Comcast Cable |
| 12936 | 216.45.228.131 | 12/12/10 01:49:34 PM | Spin On My Cock 2 | Comcast Telecommunications |
| 12937 | 216.19.42.36 | 1/2/11 07:56:54 PM | Spin On My Cock 2 | CommSpeed Arizona, LLC |
| 12938 | 67.197.55.5 | 1/27/11 01:33:58 AM | Spin On My Cock 2 | Comporium Communications |
| 12939 | 67.197.126.73 | 1/24/11 04:27:51 AM | Spin On My Cock 2 | Comporium Communications |
| 12940 | 67.197.149.76 | 2/14/11 02:49:45 PM | Spin On My Cock 2 | Comporium Communications |
| 12941 | 74.0.209.83 | 12/24/10 02:14:16 PM | Spin On My Cock 2 | Covad Communications |
| 12942 | 68.164.80.15 | 12/10/10 07:11:16 AM | Spin On My Cock 2 | Covad Communications |
| 12943 | 69.3.252.31 | 12/11/10 09:03:22 PM | Spin On My Cock 2 | Covad Communications |
| 12944 | 69.3.252.31 | 12/12/10 11:49:56 AM | Spin On My Cock 2 | Covad Communications |
| 12945 | 64.105.35.15 | 12/13/10 02:20:52 AM | Spin On My Cock 2 | Covad Communications |
| 12946 | 66.167.242.96 | 1/10/11 02:48:31 PM | Spin On My Cock 2 | Covad Communications |
| 12947 | 98.165.239.182 | 12/10/10 07:07:45 AM | Spin On My Cock 2 | Cox Communications |
| 12948 | 68.226.181.157 | 12/10/10 08:07:03 AM | Spin On My Cock 2 | Cox Communications |
| 12949 | 98.185.135.22 | 12/10/10 12:16:48 PM | Spin On My Cock 2 | Cox Communications |
| 12950 | 98.167.238.175 | 12/10/10 12:44:43 PM | Spin On My Cock 2 | Cox Communications |
| 12951 | 70.184.80.41 | 12/10/10 01:47:23 PM | Spin On My Cock 2 | Cox Communications |
| 12952 | 68.14.26.56 | 12/10/10 03:01:13 PM | Spin On My Cock 2 | Cox Communications |
| 12953 | 72.222.236.28 | 12/10/10 04:22:02 PM | Spin On My Cock 2 | Cox Communications |

Bryan William Ott.xls

| 12954 | 98.178.160.177 | 12/10/10 06:40:42 PM | Spin On My Cock 2 | Cox Communications |
|---|---|---|---|---|
| 12955 | 68.14.16.68 | 12/11/10 07:53:37 AM | Spin On My Cock 2 | Cox Communications |
| 12956 | 68.0.110.36 | 12/11/10 12:16:44 PM | Spin On My Cock 2 | Cox Communications |
| 12957 | 68.2.209.49 | 12/11/10 04:56:27 PM | Spin On My Cock 2 | Cox Communications |
| 12958 | 68.13.123.214 | 12/11/10 07:26:41 PM | Spin On My Cock 2 | Cox Communications |
| 12959 | 68.6.92.171 | 12/11/10 07:34:30 PM | Spin On My Cock 2 | Cox Communications |
| 12960 | 70.182.164.74 | 12/11/10 12:58:08 AM | Spin On My Cock 2 | Cox Communications |
| 12961 | 68.102.200.248 | 12/11/10 01:35:15 AM | Spin On My Cock 2 | Cox Communications |
| 12962 | 174.65.82.26 | 12/11/10 01:57:10 AM | Spin On My Cock 2 | Cox Communications |
| 12963 | 98.160.101.253 | 12/11/10 02:23:26 AM | Spin On My Cock 2 | Cox Communications |
| 12964 | 72.223.77.149 | 12/11/10 06:42:43 AM | Spin On My Cock 2 | Cox Communications |
| 12965 | 68.106.171.176 | 12/12/10 12:43:09 AM | Spin On My Cock 2 | Cox Communications |
| 12966 | 68.9.74.248 | 12/12/10 05:00:33 PM | Spin On My Cock 2 | Cox Communications |
| 12967 | 72.201.101.146 | 12/12/10 07:34:56 PM | Spin On My Cock 2 | Cox Communications |
| 12968 | 70.178.252.191 | 12/12/10 10:55:55 PM | Spin On My Cock 2 | Cox Communications |
| 12969 | 68.4.3.2 | 12/13/10 12:05:26 AM | Spin On My Cock 2 | Cox Communications |
| 12970 | 68.228.203.206 | 12/13/10 01:27:14 AM | Spin On My Cock 2 | Cox Communications |
| 12971 | 24.255.173.77 | 12/13/10 05:40:00 PM | Spin On My Cock 2 | Cox Communications |
| 12972 | 98.169.123.143 | 12/13/10 10:21:31 PM | Spin On My Cock 2 | Cox Communications |
| 12973 | 68.229.29.112 | 12/14/10 07:00:08 PM | Spin On My Cock 2 | Cox Communications |
| 12974 | 68.0.173.210 | 12/15/10 06:12:35 AM | Spin On My Cock 2 | Cox Communications |
| 12975 | 70.171.120.157 | 12/15/10 10:45:39 PM | Spin On My Cock 2 | Cox Communications |
| 12976 | 70.176.54.178 | 12/16/10 04:55:36 AM | Spin On My Cock 2 | Cox Communications |
| 12977 | 98.181.8.10 | 12/16/10 08:23:13 AM | Spin On My Cock 2 | Cox Communications |
| 12978 | 70.190.50.157 | 12/17/10 02:15:34 PM | Spin On My Cock 2 | Cox Communications |
| 12979 | 24.253.89.15 | 12/17/10 03:57:49 AM | Spin On My Cock 2 | Cox Communications |
| 12980 | 68.6.150.200 | 12/18/10 05:30:08 PM | Spin On My Cock 2 | Cox Communications |
| 12981 | 174.71.127.178 | 12/18/10 12:03:59 AM | Spin On My Cock 2 | Cox Communications |
| 12982 | 72.195.147.89 | 12/18/10 12:15:47 AM | Spin On My Cock 2 | Cox Communications |
| 12983 | 68.14.4.98 | 12/18/10 03:25:58 AM | Spin On My Cock 2 | Cox Communications |
| 12984 | 68.109.1.203 | 12/19/10 08:06:23 AM | Spin On My Cock 2 | Cox Communications |
| 12985 | 70.179.132.209 | 12/20/10 12:46:28 AM | Spin On My Cock 2 | Cox Communications |
| 12986 | 98.168.245.179 | 12/21/10 02:05:13 AM | Spin On My Cock 2 | Cox Communications |
| 12987 | 24.253.58.31 | 12/22/10 06:56:48 AM | Spin On My Cock 2 | Cox Communications |
| 12988 | 98.166.108.251 | 12/23/10 04:43:47 AM | Spin On My Cock 2 | Cox Communications |
| 12989 | 68.107.138.22 | 12/26/10 10:45:36 AM | Spin On My Cock 2 | Cox Communications |
| 12990 | 70.171.236.2 | 12/29/10 03:40:09 AM | Spin On My Cock 2 | Cox Communications |
| 12991 | 72.200.179.143 | 1/3/11 03:15:32 AM | Spin On My Cock 2 | Cox Communications |
| 12992 | 68.228.137.159 | 1/3/11 07:23:54 AM | Spin On My Cock 2 | Cox Communications |
| 12993 | 70.160.91.253 | 1/3/11 06:58:54 PM | Spin On My Cock 2 | Cox Communications |
| 12994 | 70.179.178.230 | 1/4/11 04:06:16 AM | Spin On My Cock 2 | Cox Communications |
| 12995 | 68.13.201.111 | 1/6/11 02:43:50 AM | Spin On My Cock 2 | Cox Communications |
| 12996 | 68.13.201.111 | 1/6/11 09:34:35 PM | Spin On My Cock 2 | Cox Communications |
| 12997 | 72.208.86.102 | 1/8/11 06:57:20 AM | Spin On My Cock 2 | Cox Communications |
| 12998 | 72.220.137.12 | 1/9/11 12:00:10 AM | Spin On My Cock 2 | Cox Communications |
| 12999 | 98.169.210.56 | 1/16/11 09:39:15 AM | Spin On My Cock 2 | Cox Communications |
| 13000 | 68.7.82.113 | 1/19/11 10:03:36 PM | Spin On My Cock 2 | Cox Communications |
| 13001 | 68.1.65.227 | 1/21/11 05:20:19 AM | Spin On My Cock 2 | Cox Communications |
| 13002 | 72.214.204.111 | 1/22/11 12:08:53 PM | Spin On My Cock 2 | Cox Communications |
| 13003 | 68.8.212.156 | 1/27/11 12:25:26 AM | Spin On My Cock 2 | Cox Communications |
| 13004 | 68.231.145.8 | 1/28/11 03:56:04 AM | Spin On My Cock 2 | Cox Communications |

Bryan William Ott.xls

| | | | | |
|---|---|---|---|---|
| 13005 | 68.8.232.176 | 1/31/11 08:00:41 AM | Spin On My Cock 2 | Cox Communications |
| 13006 | 72.220.230.38 | 2/1/11 08:07:24 AM | Spin On My Cock 2 | Cox Communications |
| 13007 | 24.252.129.2 | 2/6/11 04:28:38 AM | Spin On My Cock 2 | Cox Communications |
| 13008 | 68.224.192.71 | 2/9/11 02:51:31 PM | Spin On My Cock 2 | Cox Communications |
| 13009 | 68.9.131.114 | 2/19/11 02:08:17 AM | Spin On My Cock 2 | Cox Communications |
| 13010 | 98.176.83.194 | 2/20/11 10:26:32 AM | Spin On My Cock 2 | Cox Communications |
| 13011 | 72.220.230.38 | 2/22/11 08:33:29 AM | Spin On My Cock 2 | Cox Communications |
| 13012 | 72.220.230.38 | 2/24/11 09:35:43 AM | Spin On My Cock 2 | Cox Communications |
| 13013 | 68.2.40.42 | 2/25/11 12:00:49 AM | Spin On My Cock 2 | Cox Communications |
| 13014 | 68.107.133.67 | 12/17/10 04:49:17 AM | Spin On My Cock 2 | Cox Communications |
| 13015 | 68.107.133.67 | 12/19/10 12:40:09 AM | Spin On My Cock 2 | Cox Communications |
| 13016 | 70.180.211.172 | 12/19/10 07:41:00 AM | Spin On My Cock 2 | Cox Communications |
| 13017 | 72.207.218.242 | 12/21/10 01:01:40 AM | Spin On My Cock 2 | Cox Communications |
| 13018 | 72.211.150.127 | 12/21/10 11:59:46 AM | Spin On My Cock 2 | Cox Communications |
| 13019 | 70.180.153.9 | 12/28/10 10:57:52 PM | Spin On My Cock 2 | Cox Communications |
| 13020 | 68.231.125.245 | 12/28/10 09:19:26 AM | Spin On My Cock 2 | Cox Communications |
| 13021 | 174.78.67.84 | 2/22/11 05:11:11 AM | Spin On My Cock 2 | Cox Communications |
| 13022 | 174.78.67.84 | 2/23/11 03:03:30 AM | Spin On My Cock 2 | Cox Communications |
| 13023 | 98.164.1.121 | 2/15/11 09:26:07 PM | Spin On My Cock 2 | Cox Communications |
| 13024 | 72.194.70.140 | 12/10/10 12:05:31 PM | Spin On My Cock 2 | Cox Communications |
| 13025 | 68.4.101.93 | 12/13/10 05:43:08 AM | Spin On My Cock 2 | Cox Communications |
| 13026 | 98.177.207.64 | 12/19/10 01:20:56 AM | Spin On My Cock 2 | Cox Communications |
| 13027 | 70.169.13.18 | 12/21/10 05:15:49 PM | Spin On My Cock 2 | Cox Communications |
| 13028 | 68.103.203.223 | 1/19/11 11:39:55 PM | Spin On My Cock 2 | Cox Communications |
| 13029 | 70.169.13.18 | 2/5/11 09:42:37 AM | Spin On My Cock 2 | Cox Communications |
| 13030 | 68.228.74.44 | 12/16/10 11:24:15 PM | Spin On My Cock 2 | Cox Communications |
| 13031 | 72.208.181.27 | 12/16/10 11:53:50 PM | Spin On My Cock 2 | Cox Communications |
| 13032 | 72.207.44.215 | 12/16/10 02:09:52 PM | Spin On My Cock 2 | Cox Communications |
| 13033 | 70.189.185.90 | 12/17/10 04:29:49 AM | Spin On My Cock 2 | Cox Communications |
| 13034 | 72.194.119.195 | 12/17/10 05:19:55 AM | Spin On My Cock 2 | Cox Communications |
| 13035 | 70.184.14.160 | 12/17/10 08:02:09 PM | Spin On My Cock 2 | Cox Communications |
| 13036 | 70.171.66.162 | 12/19/10 10:10:13 PM | Spin On My Cock 2 | Cox Communications |
| 13037 | 68.13.184.122 | 12/19/10 10:38:18 PM | Spin On My Cock 2 | Cox Communications |
| 13038 | 68.4.224.37 | 12/19/10 03:31:31 AM | Spin On My Cock 2 | Cox Communications |
| 13039 | 72.204.12.121 | 12/20/10 04:54:58 AM | Spin On My Cock 2 | Cox Communications |
| 13040 | 98.165.224.206 | 12/21/10 03:38:42 AM | Spin On My Cock 2 | Cox Communications |
| 13041 | 68.231.186.250 | 12/21/10 12:39:27 PM | Spin On My Cock 2 | Cox Communications |
| 13042 | 98.167.242.210 | 12/22/10 06:34:58 PM | Spin On My Cock 2 | Cox Communications |
| 13043 | 98.160.193.28 | 12/22/10 01:59:16 AM | Spin On My Cock 2 | Cox Communications |
| 13044 | 70.173.86.101 | 12/22/10 03:48:48 AM | Spin On My Cock 2 | Cox Communications |
| 13045 | 68.0.64.219 | 12/23/10 08:24:16 AM | Spin On My Cock 2 | Cox Communications |
| 13046 | 68.9.97.128 | 12/23/10 04:40:05 PM | Spin On My Cock 2 | Cox Communications |
| 13047 | 174.77.162.202 | 12/27/10 12:18:40 PM | Spin On My Cock 2 | Cox Communications |
| 13048 | 24.251.25.243 | 12/30/10 06:22:29 PM | Spin On My Cock 2 | Cox Communications |
| 13049 | 70.182.164.74 | 12/30/10 12:50:24 AM | Spin On My Cock 2 | Cox Communications |
| 13050 | 72.195.147.89 | 1/8/11 11:05:23 PM | Spin On My Cock 2 | Cox Communications |
| 13051 | 68.14.139.226 | 1/11/11 12:25:40 AM | Spin On My Cock 2 | Cox Communications |
| 13052 | 68.10.153.232 | 1/12/11 04:02:08 AM | Spin On My Cock 2 | Cox Communications |
| 13053 | 98.176.207.114 | 1/12/11 04:11:46 AM | Spin On My Cock 2 | Cox Communications |
| 13054 | 70.179.187.87 | 1/13/11 10:54:26 PM | Spin On My Cock 2 | Cox Communications |
| 13055 | 68.104.18.193 | 1/16/11 09:03:13 AM | Spin On My Cock 2 | Cox Communications |

Bryan William Ott.xls

| | | | | |
|---|---|---|---|---|
| 13056 | 72.208.255.104 | 1/19/11 03:54:38 AM | Spin On My Cock 2 | Cox Communications |
| 13057 | 68.97.197.91 | 1/22/11 05:39:49 AM | Spin On My Cock 2 | Cox Communications |
| 13058 | 174.68.79.42 | 1/23/11 01:25:33 AM | Spin On My Cock 2 | Cox Communications |
| 13059 | 68.4.205.238 | 1/23/11 05:31:27 AM | Spin On My Cock 2 | Cox Communications |
| 13060 | 72.204.246.80 | 1/23/11 05:52:49 AM | Spin On My Cock 2 | Cox Communications |
| 13061 | 70.185.248.121 | 1/23/11 07:49:58 PM | Spin On My Cock 2 | Cox Communications |
| 13062 | 24.251.16.15 | 1/25/11 01:07:07 AM | Spin On My Cock 2 | Cox Communications |
| 13063 | 70.177.45.55 | 1/25/11 10:27:13 AM | Spin On My Cock 2 | Cox Communications |
| 13064 | 72.208.79.145 | 1/27/11 12:20:27 AM | Spin On My Cock 2 | Cox Communications |
| 13065 | 68.2.128.88 | 1/27/11 01:53:48 AM | Spin On My Cock 2 | Cox Communications |
| 13066 | 72.223.0.234 | 1/30/11 09:30:58 AM | Spin On My Cock 2 | Cox Communications |
| 13067 | 72.192.190.146 | 1/30/11 12:04:11 AM | Spin On My Cock 2 | Cox Communications |
| 13068 | 68.103.12.184 | 1/31/11 12:42:48 PM | Spin On My Cock 2 | Cox Communications |
| 13069 | 68.8.123.103 | 1/31/11 08:15:50 PM | Spin On My Cock 2 | Cox Communications |
| 13070 | 174.70.135.16 | 2/2/11 08:13:01 AM | Spin On My Cock 2 | Cox Communications |
| 13071 | 174.77.40.110 | 2/3/11 09:54:49 PM | Spin On My Cock 2 | Cox Communications |
| 13072 | 98.180.55.185 | 2/4/11 08:09:45 PM | Spin On My Cock 2 | Cox Communications |
| 13073 | 70.189.106.22 | 2/5/11 03:51:44 AM | Spin On My Cock 2 | Cox Communications |
| 13074 | 98.165.145.189 | 2/5/11 05:00:43 PM | Spin On My Cock 2 | Cox Communications |
| 13075 | 68.111.193.77 | 2/6/11 11:41:23 PM | Spin On My Cock 2 | Cox Communications |
| 13076 | 72.193.250.81 | 2/8/11 12:52:04 AM | Spin On My Cock 2 | Cox Communications |
| 13077 | 70.162.4.246 | 2/8/11 05:29:15 AM | Spin On My Cock 2 | Cox Communications |
| 13078 | 98.184.93.174 | 2/9/11 09:05:56 PM | Spin On My Cock 2 | Cox Communications |
| 13079 | 68.7.95.106 | 2/10/11 12:52:17 AM | Spin On My Cock 2 | Cox Communications |
| 13080 | 72.223.53.46 | 2/10/11 07:56:37 PM | Spin On My Cock 2 | Cox Communications |
| 13081 | 70.170.17.167 | 2/19/11 06:01:38 AM | Spin On My Cock 2 | Cox Communications |
| 13082 | 68.12.127.106 | 2/20/11 06:44:33 PM | Spin On My Cock 2 | Cox Communications |
| 13083 | 68.110.111.171 | 2/21/11 02:57:16 PM | Spin On My Cock 2 | Cox Communications |
| 13084 | 68.8.76.187 | 2/23/11 02:10:13 AM | Spin On My Cock 2 | Cox Communications |
| 13085 | 24.251.68.5 | 2/24/11 05:03:04 AM | Spin On My Cock 2 | Cox Communications |
| 13086 | 98.176.78.121 | 2/25/11 02:46:45 AM | Spin On My Cock 2 | Cox Communications |
| 13087 | 68.96.141.253 | 2/25/11 05:34:22 AM | Spin On My Cock 2 | Cox Communications |
| 13088 | 24.254.245.52 | 12/10/10 07:07:48 AM | Spin On My Cock 2 | Cox Communications |
| 13089 | 68.106.244.215 | 12/10/10 07:08:20 AM | Spin On My Cock 2 | Cox Communications |
| 13090 | 98.176.226.95 | 12/10/10 08:14:57 AM | Spin On My Cock 2 | Cox Communications |
| 13091 | 24.251.173.186 | 12/10/10 09:04:04 AM | Spin On My Cock 2 | Cox Communications |
| 13092 | 68.5.231.25 | 12/10/10 10:58:19 AM | Spin On My Cock 2 | Cox Communications |
| 13093 | 98.176.145.127 | 12/10/10 11:07:36 AM | Spin On My Cock 2 | Cox Communications |
| 13094 | 68.96.94.185 | 12/10/10 12:28:33 PM | Spin On My Cock 2 | Cox Communications |
| 13095 | 174.71.24.54 | 12/10/10 02:53:38 PM | Spin On My Cock 2 | Cox Communications |
| 13096 | 174.65.40.209 | 12/10/10 03:16:30 PM | Spin On My Cock 2 | Cox Communications |
| 13097 | 70.178.91.6 | 12/10/10 03:29:23 PM | Spin On My Cock 2 | Cox Communications |
| 13098 | 72.207.76.240 | 12/10/10 04:05:26 PM | Spin On My Cock 2 | Cox Communications |
| 13099 | 70.176.75.79 | 12/10/10 09:03:44 PM | Spin On My Cock 2 | Cox Communications |
| 13100 | 68.0.141.183 | 12/11/10 08:09:02 AM | Spin On My Cock 2 | Cox Communications |
| 13101 | 98.169.184.209 | 12/11/10 08:19:05 AM | Spin On My Cock 2 | Cox Communications |
| 13102 | 70.180.204.211 | 12/11/10 02:08:24 PM | Spin On My Cock 2 | Cox Communications |
| 13103 | 174.66.164.248 | 12/11/10 08:45:39 PM | Spin On My Cock 2 | Cox Communications |
| 13104 | 98.183.54.12 | 12/11/10 12:12:56 AM | Spin On My Cock 2 | Cox Communications |
| 13105 | 72.222.162.11 | 12/11/10 12:38:49 AM | Spin On My Cock 2 | Cox Communications |
| 13106 | 70.189.20.43 | 12/11/10 02:05:29 AM | Spin On My Cock 2 | Cox Communications |

Bryan William Ott.xls

| | | | | |
|---|---|---|---|---|
| 13107 | 98.165.198.228 | 12/11/10 02:33:19 AM | Spin On My Cock 2 | Cox Communications |
| 13108 | 72.192.227.196 | 12/11/10 04:46:41 AM | Spin On My Cock 2 | Cox Communications |
| 13109 | 72.213.43.68 | 12/11/10 05:53:59 AM | Spin On My Cock 2 | Cox Communications |
| 13110 | 70.168.201.7 | 12/12/10 12:04:06 AM | Spin On My Cock 2 | Cox Communications |
| 13111 | 98.169.87.82 | 12/12/10 01:27:40 AM | Spin On My Cock 2 | Cox Communications |
| 13112 | 72.213.46.183 | 12/12/10 03:33:21 AM | Spin On My Cock 2 | Cox Communications |
| 13113 | 70.189.121.30 | 12/12/10 08:20:55 AM | Spin On My Cock 2 | Cox Communications |
| 13114 | 70.169.16.119 | 12/12/10 04:04:36 PM | Spin On My Cock 2 | Cox Communications |
| 13115 | 68.107.235.127 | 12/13/10 01:52:32 AM | Spin On My Cock 2 | Cox Communications |
| 13116 | 68.103.24.244 | 12/13/10 02:24:17 AM | Spin On My Cock 2 | Cox Communications |
| 13117 | 68.13.75.164 | 12/13/10 04:10:07 AM | Spin On My Cock 2 | Cox Communications |
| 13118 | 68.111.205.24 | 12/13/10 08:45:22 AM | Spin On My Cock 2 | Cox Communications |
| 13119 | 98.169.138.77 | 12/15/10 12:04:42 AM | Spin On My Cock 2 | Cox Communications |
| 13120 | 72.205.22.181 | 12/15/10 01:38:28 AM | Spin On My Cock 2 | Cox Communications |
| 13121 | 72.193.194.15 | 12/15/10 02:22:52 AM | Spin On My Cock 2 | Cox Communications |
| 13122 | 68.105.48.205 | 12/16/10 01:38:23 AM | Spin On My Cock 2 | Cox Communications |
| 13123 | 24.254.116.21 | 12/16/10 02:33:21 AM | Spin On My Cock 2 | Cox Communications |
| 13124 | 98.168.189.70 | 12/16/10 03:25:19 AM | Spin On My Cock 2 | Cox Communications |
| 13125 | 98.179.29.5 | 12/17/10 01:11:50 AM | Spin On My Cock 2 | Cox Communications |
| 13126 | 68.109.170.6 | 12/18/10 04:59:24 AM | Spin On My Cock 2 | Cox Communications |
| 13127 | 68.227.55.177 | 12/20/10 02:09:25 AM | Spin On My Cock 2 | Cox Communications |
| 13128 | 72.221.83.194 | 12/20/10 03:03:59 AM | Spin On My Cock 2 | Cox Communications |
| 13129 | 72.198.6.3 | 12/21/10 12:35:30 AM | Spin On My Cock 2 | Cox Communications |
| 13130 | 68.230.77.91 | 12/21/10 01:23:05 AM | Spin On My Cock 2 | Cox Communications |
| 13131 | 70.160.199.184 | 12/21/10 02:20:18 AM | Spin On My Cock 2 | Cox Communications |
| 13132 | 68.228.66.113 | 12/25/10 04:32:33 PM | Spin On My Cock 2 | Cox Communications |
| 13133 | 70.190.6.65 | 12/25/10 09:08:31 AM | Spin On My Cock 2 | Cox Communications |
| 13134 | 70.188.101.95 | 12/25/10 10:10:21 AM | Spin On My Cock 2 | Cox Communications |
| 13135 | 70.166.98.9 | 12/27/10 10:04:11 AM | Spin On My Cock 2 | Cox Communications |
| 13136 | 72.201.154.123 | 12/27/10 03:48:08 PM | Spin On My Cock 2 | Cox Communications |
| 13137 | 24.251.79.52 | 12/28/10 07:08:08 AM | Spin On My Cock 2 | Cox Communications |
| 13138 | 68.4.126.156 | 1/3/11 12:31:20 AM | Spin On My Cock 2 | Cox Communications |
| 13139 | 70.162.85.96 | 1/4/11 01:38:45 AM | Spin On My Cock 2 | Cox Communications |
| 13140 | 68.9.120.40 | 1/9/11 11:05:59 AM | Spin On My Cock 2 | Cox Communications |
| 13141 | 68.110.201.252 | 1/17/11 01:55:40 AM | Spin On My Cock 2 | Cox Communications |
| 13142 | 68.96.95.113 | 1/20/11 10:59:45 PM | Spin On My Cock 2 | Cox Communications |
| 13143 | 98.170.199.194 | 1/21/11 07:32:42 PM | Spin On My Cock 2 | Cox Communications |
| 13144 | 72.216.48.166 | 1/21/11 09:43:29 PM | Spin On My Cock 2 | Cox Communications |
| 13145 | 68.3.173.164 | 1/24/11 12:02:31 AM | Spin On My Cock 2 | Cox Communications |
| 13146 | 24.253.114.186 | 1/26/11 07:12:27 PM | Spin On My Cock 2 | Cox Communications |
| 13147 | 68.97.156.243 | 1/29/11 08:29:14 AM | Spin On My Cock 2 | Cox Communications |
| 13148 | 68.4.252.170 | 1/29/11 03:57:16 PM | Spin On My Cock 2 | Cox Communications |
| 13149 | 70.160.199.184 | 1/31/11 01:36:13 AM | Spin On My Cock 2 | Cox Communications |
| 13150 | 70.171.101.135 | 1/31/11 02:48:19 AM | Spin On My Cock 2 | Cox Communications |
| 13151 | 98.164.103.46 | 2/1/11 10:22:49 AM | Spin On My Cock 2 | Cox Communications |
| 13152 | 70.171.101.135 | 2/5/11 02:53:05 AM | Spin On My Cock 2 | Cox Communications |
| 13153 | 70.187.161.103 | 2/6/11 06:02:33 AM | Spin On My Cock 2 | Cox Communications |
| 13154 | 98.183.165.81 | 2/9/11 10:03:53 PM | Spin On My Cock 2 | Cox Communications |
| 13155 | 24.253.114.186 | 2/11/11 10:33:34 PM | Spin On My Cock 2 | Cox Communications |
| 13156 | 98.183.165.81 | 2/12/11 12:00:06 AM | Spin On My Cock 2 | Cox Communications |
| 13157 | 70.162.132.46 | 2/13/11 12:10:22 AM | Spin On My Cock 2 | Cox Communications |

Bryan William Ott.xls

| | | | | |
|---|---|---|---|---|
| 13158 | 72.197.174.228 | 2/23/11 10:39:32 AM | Spin On My Cock 2 | Cox Communications |
| 13159 | 72.195.184.184 | 2/24/11 12:02:36 AM | Spin On My Cock 2 | Cox Communications |
| 13160 | 68.110.244.17 | 12/18/10 01:13:48 AM | Spin On My Cock 2 | Cox Communications |
| 13161 | 70.178.71.184 | 12/18/10 12:27:01 PM | Spin On My Cock 2 | Cox Communications |
| 13162 | 72.193.108.227 | 12/19/10 09:19:10 AM | Spin On My Cock 2 | Cox Communications |
| 13163 | 98.166.206.10 | 12/21/10 11:52:22 AM | Spin On My Cock 2 | Cox Communications |
| 13164 | 72.192.38.230 | 12/18/10 09:34:04 AM | Spin On My Cock 2 | Cox Communications |
| 13165 | 72.220.23.104 | 12/21/10 12:27:55 PM | Spin On My Cock 2 | Cox Communications |
| 13166 | 72.220.23.104 | 12/26/10 05:47:29 AM | Spin On My Cock 2 | Cox Communications |
| 13167 | 72.201.106.202 | 12/30/10 05:52:21 AM | Spin On My Cock 2 | Cox Communications |
| 13168 | 68.107.106.79 | 1/1/11 12:05:36 PM | Spin On My Cock 2 | Cox Communications |
| 13169 | 68.105.106.145 | 1/19/11 04:05:52 AM | Spin On My Cock 2 | Cox Communications |
| 13170 | 98.169.210.56 | 1/20/11 06:46:27 AM | Spin On My Cock 2 | Cox Communications |
| 13171 | 70.177.191.178 | 1/26/11 03:25:38 PM | Spin On My Cock 2 | Cox Communications |
| 13172 | 70.189.218.217 | 2/3/11 08:04:21 AM | Spin On My Cock 2 | Cox Communications |
| 13173 | 68.6.131.57 | 2/12/11 05:37:34 PM | Spin On My Cock 2 | Cox Communications |
| 13174 | 68.3.98.139 | 2/18/11 04:26:27 PM | Spin On My Cock 2 | Cox Communications |
| 13175 | 72.208.196.67 | 2/25/11 12:20:55 AM | Spin On My Cock 2 | Cox Communications |
| 13176 | 72.209.35.76 | 12/17/10 10:09:25 AM | Spin On My Cock 2 | Cox Communications |
| 13177 | 70.191.123.30 | 12/19/10 09:19:37 AM | Spin On My Cock 2 | Cox Communications |
| 13178 | 72.194.119.195 | 12/30/10 07:27:01 AM | Spin On My Cock 2 | Cox Communications |
| 13179 | 69.171.163.38 | 12/17/10 02:36:08 AM | Spin On My Cock 2 | CRICKET COMMUNICATIONS |
| 13180 | 69.171.163.207 | 1/4/11 11:54:29 PM | Spin On My Cock 2 | CRICKET COMMUNICATIONS |
| 13181 | 63.249.118.107 | 12/23/10 11:13:57 PM | Spin On My Cock 2 | Cruzio |
| 13182 | 63.249.118.107 | 1/20/11 01:07:16 AM | Spin On My Cock 2 | Cruzio |
| 13183 | 63.249.118.107 | 1/29/11 03:23:49 AM | Spin On My Cock 2 | Cruzio |
| 13184 | 63.249.118.107 | 2/11/11 10:51:57 PM | Spin On My Cock 2 | Cruzio |
| 13185 | 63.249.118.107 | 2/12/11 05:59:59 AM | Spin On My Cock 2 | Cruzio |
| 13186 | 63.249.118.107 | 12/22/10 07:46:59 PM | Spin On My Cock 2 | Cruzio |
| 13187 | 80.148.19.236 | 12/10/10 05:24:12 PM | Spin On My Cock 2 | Deutsche Telekom AG |
| 13188 | 62.154.145.141 | 12/11/10 01:25:52 AM | Spin On My Cock 2 | Deutsche Telekom AG |
| 13189 | 206.209.100.118 | 1/25/11 02:10:27 AM | Spin On My Cock 2 | DeVry |
| 13190 | 216.171.11.127 | 1/9/11 03:28:59 AM | Spin On My Cock 2 | Distributed Management Information Systems, Inc. ( |
| 13191 | 75.79.162.236 | 12/11/10 02:30:07 AM | Spin On My Cock 2 | DSL Extreme |
| 13192 | 68.183.228.25 | 12/17/10 12:07:23 AM | Spin On My Cock 2 | DSL Extreme |
| 13193 | 66.159.227.61 | 12/16/10 02:45:40 AM | Spin On My Cock 2 | DSL Extreme |
| 13194 | 68.183.243.176 | 12/21/10 12:18:38 AM | Spin On My Cock 2 | DSL Extreme |
| 13195 | 68.183.243.176 | 1/15/11 04:43:32 PM | Spin On My Cock 2 | DSL Extreme |
| 13196 | 75.79.65.26 | 12/18/10 08:41:30 PM | Spin On My Cock 2 | DSL Extreme |
| 13197 | 69.86.51.249 | 12/10/10 07:06:19 AM | Spin On My Cock 2 | EarthLink |
| 13198 | 72.40.154.25 | 12/10/10 07:15:28 AM | Spin On My Cock 2 | EarthLink |
| 13199 | 24.215.246.174 | 12/10/10 01:07:03 PM | Spin On My Cock 2 | EarthLink |
| 13200 | 24.110.42.175 | 12/10/10 07:02:44 PM | Spin On My Cock 2 | EarthLink |
| 13201 | 24.215.251.107 | 12/13/10 03:42:12 AM | Spin On My Cock 2 | EarthLink |
| 13202 | 76.15.239.95 | 12/17/10 02:12:26 AM | Spin On My Cock 2 | EarthLink |
| 13203 | 69.81.196.214 | 12/19/10 09:39:16 PM | Spin On My Cock 2 | EarthLink |
| 13204 | 24.152.128.199 | 12/22/10 10:21:51 PM | Spin On My Cock 2 | EarthLink |
| 13205 | 24.136.235.24 | 12/28/10 09:56:44 PM | Spin On My Cock 2 | EarthLink |
| 13206 | 216.40.167.64 | 12/31/10 03:53:56 AM | Spin On My Cock 2 | EarthLink |
| 13207 | 208.120.160.14 | 2/8/11 05:32:40 AM | Spin On My Cock 2 | EarthLink |
| 13208 | 209.173.112.17 | 12/10/10 12:03:14 PM | Spin On My Cock 2 | EarthLink |

Bryan William Ott.xls

| | | | | |
|---|---|---|---|---|
| 13209 | 24.215.185.47 | 12/12/10 07:35:36 PM | Spin On My Cock 2 | EarthLink |
| 13210 | 216.175.71.152 | 12/13/10 03:20:23 AM | Spin On My Cock 2 | EarthLink |
| 13211 | 24.225.64.5 | 12/19/10 01:19:14 AM | Spin On My Cock 2 | EarthLink |
| 13212 | 69.86.203.247 | 12/30/10 04:50:43 PM | Spin On My Cock 2 | EarthLink |
| 13213 | 66.245.48.219 | 1/14/11 05:57:53 AM | Spin On My Cock 2 | EarthLink |
| 13214 | 208.120.208.186 | 1/22/11 08:46:09 PM | Spin On My Cock 2 | EarthLink |
| 13215 | 66.245.48.219 | 1/30/11 05:53:31 AM | Spin On My Cock 2 | EarthLink |
| 13216 | 24.215.141.135 | 1/31/11 12:16:58 AM | Spin On My Cock 2 | EarthLink |
| 13217 | 66.245.48.219 | 2/3/11 05:57:40 AM | Spin On My Cock 2 | EarthLink |
| 13218 | 24.136.240.176 | 2/13/11 07:24:15 PM | Spin On My Cock 2 | EarthLink |
| 13219 | 69.86.202.38 | 2/16/11 04:32:13 PM | Spin On My Cock 2 | EarthLink |
| 13220 | 69.86.68.68 | 2/23/11 04:32:15 AM | Spin On My Cock 2 | EarthLink |
| 13221 | 76.15.24.92 | 12/11/10 12:38:46 AM | Spin On My Cock 2 | EarthLink |
| 13222 | 208.120.234.52 | 12/11/10 03:30:38 AM | Spin On My Cock 2 | EarthLink |
| 13223 | 65.87.150.59 | 12/12/10 01:30:36 AM | Spin On My Cock 2 | EarthLink |
| 13224 | 24.215.140.131 | 12/12/10 12:33:20 PM | Spin On My Cock 2 | EarthLink |
| 13225 | 216.244.25.43 | 12/13/10 10:17:28 AM | Spin On My Cock 2 | EarthLink |
| 13226 | 69.22.29.239 | 12/15/10 05:18:11 PM | Spin On My Cock 2 | EarthLink |
| 13227 | 208.120.210.94 | 12/18/10 07:38:55 AM | Spin On My Cock 2 | EarthLink |
| 13228 | 216.73.197.82 | 12/22/10 05:11:24 AM | Spin On My Cock 2 | EarthLink |
| 13229 | 209.173.78.87 | 1/14/11 12:16:30 AM | Spin On My Cock 2 | EarthLink |
| 13230 | 216.175.66.176 | 2/10/11 02:21:03 AM | Spin On My Cock 2 | EarthLink |
| 13231 | 216.175.66.176 | 2/16/11 07:45:25 PM | Spin On My Cock 2 | EarthLink |
| 13232 | 216.244.44.8 | 12/17/10 02:15:12 AM | Spin On My Cock 2 | EarthLink |
| 13233 | 209.134.76.93 | 1/29/11 08:22:47 PM | Spin On My Cock 2 | EarthLink |
| 13234 | 64.185.153.171 | 1/22/11 03:18:00 AM | Spin On My Cock 2 | EarthLink |
| 13235 | 71.48.188.41 | 12/11/10 02:07:46 PM | Spin On My Cock 2 | Embarq Corporation |
| 13236 | 71.53.95.197 | 12/12/10 02:13:39 AM | Spin On My Cock 2 | Embarq Corporation |
| 13237 | 76.4.145.163 | 12/12/10 05:17:54 AM | Spin On My Cock 2 | Embarq Corporation |
| 13238 | 76.3.133.180 | 12/13/10 12:52:09 PM | Spin On My Cock 2 | Embarq Corporation |
| 13239 | 71.48.23.59 | 12/14/10 03:43:40 AM | Spin On My Cock 2 | Embarq Corporation |
| 13240 | 67.237.160.224 | 12/14/10 07:57:25 AM | Spin On My Cock 2 | Embarq Corporation |
| 13241 | 76.4.248.15 | 12/15/10 03:54:16 AM | Spin On My Cock 2 | Embarq Corporation |
| 13242 | 67.234.175.157 | 12/15/10 07:12:26 PM | Spin On My Cock 2 | Embarq Corporation |
| 13243 | 71.50.102.5 | 12/20/10 02:43:51 AM | Spin On My Cock 2 | Embarq Corporation |
| 13244 | 67.233.165.13 | 12/20/10 05:19:54 AM | Spin On My Cock 2 | Embarq Corporation |
| 13245 | 76.7.81.80 | 1/8/11 12:48:31 PM | Spin On My Cock 2 | Embarq Corporation |
| 13246 | 67.232.63.57 | 1/21/11 05:17:09 AM | Spin On My Cock 2 | Embarq Corporation |
| 13247 | 76.2.78.155 | 1/30/11 11:04:53 AM | Spin On My Cock 2 | Embarq Corporation |
| 13248 | 71.52.134.32 | 2/9/11 05:14:04 PM | Spin On My Cock 2 | Embarq Corporation |
| 13249 | 71.50.122.18 | 12/14/10 12:21:07 AM | Spin On My Cock 2 | Embarq Corporation |
| 13250 | 71.55.88.73 | 12/31/10 02:49:16 AM | Spin On My Cock 2 | Embarq Corporation |
| 13251 | 76.0.110.49 | 1/1/11 12:18:10 AM | Spin On My Cock 2 | Embarq Corporation |
| 13252 | 71.48.47.66 | 1/5/11 04:41:31 PM | Spin On My Cock 2 | Embarq Corporation |
| 13253 | 76.3.208.12 | 1/7/11 12:14:54 AM | Spin On My Cock 2 | Embarq Corporation |
| 13254 | 76.3.208.12 | 1/15/11 08:53:38 PM | Spin On My Cock 2 | Embarq Corporation |
| 13255 | 71.49.237.248 | 1/18/11 06:36:15 PM | Spin On My Cock 2 | Embarq Corporation |
| 13256 | 71.2.198.254 | 1/19/11 05:54:43 PM | Spin On My Cock 2 | Embarq Corporation |
| 13257 | 69.34.234.128 | 1/27/11 06:51:29 PM | Spin On My Cock 2 | Embarq Corporation |
| 13258 | 67.233.23.47 | 12/10/10 02:18:28 PM | Spin On My Cock 2 | Embarq Corporation |
| 13259 | 67.76.160.244 | 12/11/10 11:05:09 AM | Spin On My Cock 2 | Embarq Corporation |

Bryan William Ott.xls

| | | | | |
|---|---|---|---|---|
| 13260 | 74.4.75.196 | 12/12/10 01:20:19 AM | Spin On My Cock 2 | Embarq Corporation |
| 13261 | 74.4.75.196 | 12/12/10 07:03:23 AM | Spin On My Cock 2 | Embarq Corporation |
| 13262 | 67.232.4.225 | 12/13/10 03:44:16 AM | Spin On My Cock 2 | Embarq Corporation |
| 13263 | 71.52.205.157 | 12/21/10 09:49:56 AM | Spin On My Cock 2 | Embarq Corporation |
| 13264 | 74.4.40.220 | 12/22/10 06:27:29 AM | Spin On My Cock 2 | Embarq Corporation |
| 13265 | 71.54.240.160 | 12/28/10 12:25:49 AM | Spin On My Cock 2 | Embarq Corporation |
| 13266 | 74.4.34.205 | 2/1/11 03:18:31 AM | Spin On My Cock 2 | Embarq Corporation |
| 13267 | 74.4.34.205 | 2/3/11 04:53:53 AM | Spin On My Cock 2 | Embarq Corporation |
| 13268 | 71.2.67.223 | 2/4/11 07:35:43 AM | Spin On My Cock 2 | Embarq Corporation |
| 13269 | 71.55.88.73 | 12/31/10 03:17:05 AM | Spin On My Cock 2 | Embarq Corporation |
| 13270 | 76.3.208.12 | 1/10/11 04:34:28 PM | Spin On My Cock 2 | Embarq Corporation |
| 13271 | 76.3.208.12 | 1/17/11 04:40:34 PM | Spin On My Cock 2 | Embarq Corporation |
| 13272 | 71.55.88.73 | 12/31/10 02:04:14 AM | Spin On My Cock 2 | Embarq Corporation |
| 13273 | 76.3.208.12 | 1/7/11 07:33:58 AM | Spin On My Cock 2 | Embarq Corporation |
| 13274 | 64.79.71.171 | 12/12/10 08:13:05 AM | Spin On My Cock 2 | eNET |
| 13275 | 72.46.217.64 | 12/17/10 06:11:48 AM | Spin On My Cock 2 | ETS TELEPHONE COMPANY |
| 13276 | 72.65.101.86 | 1/22/11 09:56:36 PM | Spin On My Cock 2 | Fairpoint Communications |
| 13277 | 64.222.243.95 | 12/18/10 01:34:00 AM | Spin On My Cock 2 | Fairpoint Communications |
| 13278 | 71.168.69.96 | 12/19/10 02:07:56 AM | Spin On My Cock 2 | Fairpoint Communications |
| 13279 | 173.233.117.6 | 12/29/10 07:37:54 AM | Spin On My Cock 2 | Farmers Telephone Cooperative |
| 13280 | 66.90.73.61 | 1/28/11 01:02:58 AM | Spin On My Cock 2 | FDCservers.net |
| 13281 | 76.73.48.245 | 2/10/11 11:56:18 PM | Spin On My Cock 2 | FDCservers.net |
| 13282 | 24.139.43.1 | 12/30/10 02:56:26 AM | Spin On My Cock 2 | Fidelity Communication International |
| 13283 | 173.86.160.77 | 12/23/10 12:29:21 AM | Spin On My Cock 2 | Frontier Communications |
| 13284 | 74.44.224.164 | 12/24/10 04:58:32 AM | Spin On My Cock 2 | Frontier Communications |
| 13285 | 173.85.26.116 | 12/24/10 12:00:12 AM | Spin On My Cock 2 | Frontier Communications |
| 13286 | 173.85.8.167 | 12/30/10 03:11:13 AM | Spin On My Cock 2 | Frontier Communications |
| 13287 | 184.13.37.247 | 1/7/11 09:48:45 PM | Spin On My Cock 2 | Frontier Communications |
| 13288 | 74.40.62.82 | 12/17/10 03:40:31 PM | Spin On My Cock 2 | Frontier Communications |
| 13289 | 70.100.194.130 | 12/18/10 06:43:09 AM | Spin On My Cock 2 | Frontier Communications |
| 13290 | 184.8.104.166 | 12/18/10 06:19:56 AM | Spin On My Cock 2 | Frontier Communications |
| 13291 | 74.32.65.144 | 12/22/10 11:10:02 PM | Spin On My Cock 2 | Frontier Communications |
| 13292 | 173.85.200.254 | 1/12/11 01:32:43 AM | Spin On My Cock 2 | Frontier Communications |
| 13293 | 173.85.202.145 | 1/17/11 11:38:04 PM | Spin On My Cock 2 | Frontier Communications |
| 13294 | 173.85.113.82 | 12/11/10 07:30:51 AM | Spin On My Cock 2 | Frontier Communications |
| 13295 | 74.212.5.112 | 12/11/10 01:02:42 PM | Spin On My Cock 2 | Frontier Communications |
| 13296 | 184.12.93.182 | 12/20/10 04:17:02 AM | Spin On My Cock 2 | Frontier Communications |
| 13297 | 173.87.11.151 | 1/28/11 12:01:13 AM | Spin On My Cock 2 | Frontier Communications |
| 13298 | 66.42.168.240 | 12/10/10 07:15:11 AM | Spin On My Cock 2 | Fuse Internet Access |
| 13299 | 72.49.183.61 | 12/14/10 09:56:46 AM | Spin On My Cock 2 | Fuse Internet Access |
| 13300 | 208.102.152.38 | 2/22/11 09:30:26 PM | Spin On My Cock 2 | Fuse Internet Access |
| 13301 | 208.102.152.38 | 2/23/11 09:32:14 AM | Spin On My Cock 2 | Fuse Internet Access |
| 13302 | 74.83.58.238 | 12/16/10 10:36:20 PM | Spin On My Cock 2 | Fuse Internet Access |
| 13303 | 208.102.192.208 | 12/24/10 09:10:48 PM | Spin On My Cock 2 | Fuse Internet Access |
| 13304 | 208.102.51.72 | 1/30/11 06:43:14 AM | Spin On My Cock 2 | Fuse Internet Access |
| 13305 | 65.74.64.141 | 12/19/10 04:52:12 PM | Spin On My Cock 2 | GCI Communications |
| 13306 | 129.174.97.99 | 1/30/11 03:29:29 AM | Spin On My Cock 2 | George Mason University |
| 13307 | 128.61.75.49 | 12/13/10 06:23:30 AM | Spin On My Cock 2 | Georgia Institute of Technology |
| 13308 | 63.246.59.119 | 1/1/11 01:52:30 PM | Spin On My Cock 2 | GEUS |
| 13309 | 72.9.5.130 | 12/10/10 09:29:54 AM | Spin On My Cock 2 | GMP Cable TV |
| 13310 | 66.203.236.100 | 12/29/10 02:20:24 AM | Spin On My Cock 2 | Graceba Total Communications, Inc. -- Cable Modem |

Bryan William Ott.xls

| 13311 | 66.203.227.200 | 2/1/11 06:33:21 AM | Spin On My Cock 2 | Graceba Total Communications, Inc. -- Cable Modem |
|---|---|---|---|---|
| 13312 | 66.90.218.140 | 12/18/10 03:52:58 AM | Spin On My Cock 2 | Grande Communications |
| 13313 | 66.90.129.165 | 12/19/10 02:29:54 AM | Spin On My Cock 2 | Grande Communications |
| 13314 | 72.48.48.74 | 12/27/10 08:56:43 AM | Spin On My Cock 2 | Grande Communications |
| 13315 | 24.155.134.34 | 12/19/10 09:01:18 AM | Spin On My Cock 2 | Grande Communications |
| 13316 | 66.90.142.70 | 1/1/11 03:17:03 AM | Spin On My Cock 2 | Grande Communications |
| 13317 | 66.90.244.121 | 12/19/10 03:27:17 AM | Spin On My Cock 2 | Grande Communications |
| 13318 | 216.176.11.98 | 2/2/11 07:05:57 AM | Spin On My Cock 2 | Great Lakes Comnet |
| 13319 | 205.209.84.45 | 12/16/10 01:02:11 AM | Spin On My Cock 2 | Great Works Internet |
| 13320 | 205.209.84.45 | 1/24/11 03:14:26 AM | Spin On My Cock 2 | Great Works Internet |
| 13321 | 216.210.65.41 | 12/10/10 08:08:26 AM | Spin On My Cock 2 | Greenlight |
| 13322 | 216.210.82.225 | 12/10/10 02:42:25 PM | Spin On My Cock 2 | Greenlight |
| 13323 | 96.8.247.169 | 1/2/11 12:25:53 AM | Spin On My Cock 2 | Guadalupe Valley Telephone Cooperative |
| 13324 | 64.253.10.96 | 12/11/10 12:23:49 AM | Spin On My Cock 2 | Hargray Communications |
| 13325 | 72.234.182.16 | 12/13/10 08:11:09 AM | Spin On My Cock 2 | Hawaiian Telcom Services Company |
| 13326 | 72.253.223.223 | 1/6/11 06:30:14 AM | Spin On My Cock 2 | Hawaiian Telcom Services Company |
| 13327 | 72.234.99.244 | 1/26/11 12:27:23 AM | Spin On My Cock 2 | Hawaiian Telcom Services Company |
| 13328 | 72.253.234.174 | 2/19/11 12:14:47 AM | Spin On My Cock 2 | Hawaiian Telcom Services Company |
| 13329 | 72.253.229.56 | 1/21/11 10:39:18 AM | Spin On My Cock 2 | Hawaiian Telcom Services Company |
| 13330 | 72.234.17.29 | 12/27/10 11:32:19 AM | Spin On My Cock 2 | Hawaiian Telcom Services Company |
| 13331 | 66.44.140.11 | 12/21/10 09:49:03 PM | Spin On My Cock 2 | Hector Communications Corp. |
| 13332 | 216.180.76.98 | 1/3/11 01:52:18 AM | Spin On My Cock 2 | HI WAAY INFORMATION SERVICES |
| 13333 | 69.4.48.78 | 12/13/10 12:36:39 PM | Spin On My Cock 2 | Hill Country Telephone Cooperative |
| 13334 | 64.138.207.214 | 12/20/10 02:33:24 AM | Spin On My Cock 2 | HTC Communications |
| 13335 | 64.150.129.149 | 12/25/10 07:23:01 AM | Spin On My Cock 2 | HTC Communications |
| 13336 | 69.19.82.51 | 12/20/10 12:02:24 AM | Spin On My Cock 2 | HUGHES NETWORK SYSTEMS |
| 13337 | 69.19.82.51 | 2/1/11 01:33:13 AM | Spin On My Cock 2 | HUGHES NETWORK SYSTEMS |
| 13338 | 69.19.82.51 | 2/19/11 12:00:57 AM | Spin On My Cock 2 | HUGHES NETWORK SYSTEMS |
| 13339 | 66.160.133.102 | 12/21/10 06:05:24 AM | Spin On My Cock 2 | Hurricane Electric |
| 13340 | 64.53.107.51 | 12/11/10 12:01:53 AM | Spin On My Cock 2 | Info Avenue Internet Services, LLC |
| 13341 | 74.137.174.153 | 12/12/10 09:07:44 PM | Spin On My Cock 2 | Insight Communications Company |
| 13342 | 74.130.118.61 | 12/17/10 05:27:06 AM | Spin On My Cock 2 | Insight Communications Company |
| 13343 | 74.140.230.32 | 12/26/10 04:00:27 PM | Spin On My Cock 2 | Insight Communications Company |
| 13344 | 96.28.66.189 | 1/1/11 12:21:22 AM | Spin On My Cock 2 | Insight Communications Company |
| 13345 | 74.133.215.173 | 1/9/11 08:15:57 AM | Spin On My Cock 2 | Insight Communications Company |
| 13346 | 74.138.159.137 | 2/12/11 06:06:01 PM | Spin On My Cock 2 | Insight Communications Company |
| 13347 | 96.28.144.158 | 12/10/10 07:09:48 AM | Spin On My Cock 2 | Insight Communications Company |
| 13348 | 74.129.32.140 | 12/10/10 08:59:11 PM | Spin On My Cock 2 | Insight Communications Company |
| 13349 | 74.130.34.119 | 12/11/10 02:32:42 AM | Spin On My Cock 2 | Insight Communications Company |
| 13350 | 74.136.248.111 | 12/12/10 02:32:19 AM | Spin On My Cock 2 | Insight Communications Company |
| 13351 | 74.141.164.180 | 12/12/10 03:34:03 AM | Spin On My Cock 2 | Insight Communications Company |
| 13352 | 74.128.120.12 | 12/16/10 01:46:38 PM | Spin On My Cock 2 | Insight Communications Company |
| 13353 | 74.136.248.111 | 12/20/10 04:01:54 AM | Spin On My Cock 2 | Insight Communications Company |
| 13354 | 74.140.149.223 | 12/27/10 12:46:53 AM | Spin On My Cock 2 | Insight Communications Company |
| 13355 | 74.131.252.41 | 2/1/11 05:53:36 AM | Spin On My Cock 2 | Insight Communications Company |
| 13356 | 74.140.77.139 | 2/4/11 01:46:50 AM | Spin On My Cock 2 | Insight Communications Company |
| 13357 | 199.6.48.75 | 12/14/10 06:23:05 PM | Spin On My Cock 2 | Internet Access Cincinnati |
| 13358 | 173.213.155.23 | 12/13/10 01:53:30 AM | Spin On My Cock 2 | Iowa Telecom |
| 13359 | 216.9.20.77 | 1/30/11 04:56:27 AM | Spin On My Cock 2 | ISOMEDIA |
| 13360 | 64.77.196.230 | 12/16/10 02:27:56 PM | Spin On My Cock 2 | ISP Alliance |
| 13361 | 68.68.185.78 | 12/18/10 03:37:21 AM | Spin On My Cock 2 | ISP Alliance |

Bryan William Ott.xls

| 13362 | 24.143.4.75 | 12/15/10 08:18:52 PM | Spin On My Cock 2 | James Cable, LLC |
|-------|-------------|----------------------|-------------------|------------------|
| 13363 | 24.112.19.67 | 12/17/10 09:57:16 AM | Spin On My Cock 2 | James Cable, LLC |
| 13364 | 216.158.254.21 | 12/24/10 10:12:48 PM | Spin On My Cock 2 | Kit Carson Electric Cooperative |
| 13365 | 76.73.233.65 | 12/10/10 07:06:36 AM | Spin On My Cock 2 | KNOLOGY Holdings |
| 13366 | 76.73.209.225 | 12/18/10 08:44:59 AM | Spin On My Cock 2 | KNOLOGY Holdings |
| 13367 | 207.98.163.48 | 12/16/10 06:45:46 PM | Spin On My Cock 2 | KNOLOGY Holdings |
| 13368 | 24.96.134.214 | 1/3/11 05:18:41 AM | Spin On My Cock 2 | KNOLOGY Holdings |
| 13369 | 69.73.117.174 | 12/11/10 12:38:52 AM | Spin On My Cock 2 | KNOLOGY Holdings |
| 13370 | 75.76.229.218 | 12/20/10 01:35:52 AM | Spin On My Cock 2 | KNOLOGY Holdings |
| 13371 | 24.214.198.202 | 12/20/10 12:25:02 AM | Spin On My Cock 2 | KNOLOGY Holdings |
| 13372 | 74.80.46.126 | 12/10/10 10:29:25 AM | Spin On My Cock 2 | Lafayette Consolidated Government |
| 13373 | 216.187.33.130 | 1/7/11 03:41:09 PM | Spin On My Cock 2 | LANline Communications |
| 13374 | 8.24.178.252 | 12/16/10 09:09:36 PM | Spin On My Cock 2 | Level 3 Communications |
| 13375 | 204.140.195.5 | 12/11/10 05:27:48 PM | Spin On My Cock 2 | Los Nettos |
| 13376 | 140.198.156.166 | 12/16/10 09:09:10 PM | Spin On My Cock 2 | Maricopa County Community College District |
| 13377 | 140.198.200.21 | 1/25/11 09:44:54 PM | Spin On My Cock 2 | Maricopa County Community College District |
| 13378 | 173.18.135.105 | 12/10/10 01:46:08 PM | Spin On My Cock 2 | Mediacom Communications Corp |
| 13379 | 173.18.43.71 | 12/11/10 09:15:52 PM | Spin On My Cock 2 | Mediacom Communications Corp |
| 13380 | 173.16.225.22 | 12/19/10 05:11:03 AM | Spin On My Cock 2 | Mediacom Communications Corp |
| 13381 | 173.17.228.45 | 1/8/11 04:32:24 PM | Spin On My Cock 2 | Mediacom Communications Corp |
| 13382 | 173.19.33.48 | 1/1/11 08:19:46 PM | Spin On My Cock 2 | Mediacom Communications Corp |
| 13383 | 173.26.146.192 | 12/17/10 12:22:05 PM | Spin On My Cock 2 | Mediacom Communications Corp |
| 13384 | 173.24.72.148 | 12/21/10 09:23:48 PM | Spin On My Cock 2 | Mediacom Communications Corp |
| 13385 | 173.19.207.137 | 12/24/10 04:28:49 AM | Spin On My Cock 2 | Mediacom Communications Corp |
| 13386 | 173.22.233.3 | 1/25/11 07:03:08 AM | Spin On My Cock 2 | Mediacom Communications Corp |
| 13387 | 173.23.212.52 | 2/12/11 01:49:07 AM | Spin On My Cock 2 | Mediacom Communications Corp |
| 13388 | 173.23.212.52 | 2/20/11 09:49:34 AM | Spin On My Cock 2 | Mediacom Communications Corp |
| 13389 | 173.17.188.44 | 12/11/10 01:38:10 AM | Spin On My Cock 2 | Mediacom Communications Corp |
| 13390 | 173.24.86.187 | 12/17/10 07:12:51 AM | Spin On My Cock 2 | Mediacom Communications Corp |
| 13391 | 173.27.6.208 | 12/22/10 10:25:47 AM | Spin On My Cock 2 | Mediacom Communications Corp |
| 13392 | 173.19.140.147 | 12/25/10 09:13:20 PM | Spin On My Cock 2 | Mediacom Communications Corp |
| 13393 | 206.53.93.93 | 12/10/10 05:11:00 PM | Spin On My Cock 2 | MetroCast Cablevision |
| 13394 | 24.233.211.9 | 12/19/10 05:32:38 PM | Spin On My Cock 2 | MetroCast Cablevision |
| 13395 | 208.103.67.132 | 1/21/11 03:19:53 PM | Spin On My Cock 2 | MetroCast Cablevision |
| 13396 | 24.233.219.21 | 12/11/10 04:24:22 AM | Spin On My Cock 2 | MetroCast Cablevision |
| 13397 | 65.175.169.169 | 12/13/10 05:00:07 PM | Spin On My Cock 2 | MetroCast Cablevision |
| 13398 | 66.212.223.222 | 12/18/10 12:21:25 AM | Spin On My Cock 2 | MetroCast Cablevision |
| 13399 | 69.9.208.111 | 12/10/10 09:47:22 PM | Spin On My Cock 2 | Midcontinent Communications |
| 13400 | 24.220.70.41 | 12/11/10 07:18:55 AM | Spin On My Cock 2 | Midcontinent Communications |
| 13401 | 207.190.108.229 | 12/13/10 09:43:19 PM | Spin On My Cock 2 | Midwest Telnet, LLP |
| 13402 | 208.76.93.249 | 12/17/10 04:36:31 AM | Spin On My Cock 2 | Moapa Valley Telephone Company |
| 13403 | 208.123.162.2 | 2/12/11 03:00:24 AM | Spin On My Cock 2 | MST Acquisition Group, LLC. |
| 13404 | 24.100.85.126 | 2/19/11 06:36:46 PM | Spin On My Cock 2 | New Wave Communications |
| 13405 | 76.11.223.11 | 1/28/11 10:33:50 PM | Spin On My Cock 2 | New Wave Communications |
| 13406 | 24.100.138.237 | 12/12/10 04:40:52 AM | Spin On My Cock 2 | New Wave Communications |
| 13407 | 72.51.155.143 | 1/1/11 09:19:13 PM | Spin On My Cock 2 | New Wave Communications |
| 13408 | 207.47.119.34 | 12/17/10 06:33:46 AM | Spin On My Cock 2 | Nextweb |
| 13409 | 67.203.186.114 | 1/26/11 03:00:54 AM | Spin On My Cock 2 | Nextweb |
| 13410 | 67.203.186.114 | 2/1/11 06:20:00 PM | Spin On My Cock 2 | Nextweb |
| 13411 | 173.234.157.95 | 2/12/11 01:35:55 AM | Spin On My Cock 2 | Nobis Technology Group, LLC |
| 13412 | 72.11.54.250 | 1/3/11 09:30:33 PM | Spin On My Cock 2 | North State Telephone Communications |

Bryan William Ott.xls

| | | | | |
|---|---|---|---|---|
| 13413 | 129.10.190.117 | 12/11/10 12:20:53 AM | Spin On My Cock 2 | Northeastern University |
| 13414 | 69.59.75.225 | 12/11/10 01:40:38 AM | Spin On My Cock 2 | NORTHLAND CABLE TELEVISION |
| 13415 | 199.74.93.109 | 1/14/11 01:51:51 PM | Spin On My Cock 2 | Northwestern University |
| 13416 | 24.121.237.225 | 12/10/10 10:26:08 PM | Spin On My Cock 2 | NPG Cable |
| 13417 | 24.121.95.78 | 12/20/10 01:32:34 AM | Spin On My Cock 2 | NPG Cable |
| 13418 | 24.121.47.191 | 12/24/10 08:10:57 PM | Spin On My Cock 2 | NPG Cable |
| 13419 | 24.121.24.15 | 12/14/10 09:37:53 AM | Spin On My Cock 2 | NPG Cable |
| 13420 | 70.32.195.55 | 12/26/10 03:35:22 PM | Spin On My Cock 2 | Ntelos PCS |
| 13421 | 96.44.21.121 | 12/11/10 09:08:38 AM | Spin On My Cock 2 | NTS Connections, LLC |
| 13422 | 203.205.114.96 | 12/24/10 05:09:46 AM | Spin On My Cock 2 | NTT Communications |
| 13423 | 203.205.124.179 | 1/13/11 12:03:26 AM | Spin On My Cock 2 | NTT Communications |
| 13424 | 70.43.116.130 | 1/20/11 02:23:12 PM | Spin On My Cock 2 | NuVox Communications |
| 13425 | 216.204.27.194 | 12/24/10 09:39:27 AM | Spin On My Cock 2 | One Communications Corporation |
| 13426 | 66.251.242.18 | 12/15/10 02:54:40 AM | Spin On My Cock 2 | OnShore |
| 13427 | 173.2.140.79 | 2/19/11 04:46:49 PM | Spin On My Cock 2 | Optimum Online |
| 13428 | 24.189.141.2 | 2/21/11 06:40:04 AM | Spin On My Cock 2 | Optimum Online |
| 13429 | 24.45.138.52 | 2/22/11 01:03:07 AM | Spin On My Cock 2 | Optimum Online |
| 13430 | 24.45.138.52 | 2/24/11 01:11:52 AM | Spin On My Cock 2 | Optimum Online |
| 13431 | 24.186.66.212 | 12/10/10 08:31:11 AM | Spin On My Cock 2 | Optimum Online (Cablevision Systems) |
| 13432 | 69.125.41.56 | 12/10/10 09:51:41 AM | Spin On My Cock 2 | Optimum Online (Cablevision Systems) |
| 13433 | 67.86.128.69 | 12/10/10 12:15:51 PM | Spin On My Cock 2 | Optimum Online (Cablevision Systems) |
| 13434 | 68.193.19.247 | 12/10/10 02:45:50 PM | Spin On My Cock 2 | Optimum Online (Cablevision Systems) |
| 13435 | 24.45.238.171 | 12/10/10 02:57:38 PM | Spin On My Cock 2 | Optimum Online (Cablevision Systems) |
| 13436 | 68.197.226.98 | 12/10/10 05:36:43 PM | Spin On My Cock 2 | Optimum Online (Cablevision Systems) |
| 13437 | 68.192.235.109 | 12/11/10 12:26:19 AM | Spin On My Cock 2 | Optimum Online (Cablevision Systems) |
| 13438 | 67.82.236.90 | 12/11/10 05:42:29 AM | Spin On My Cock 2 | Optimum Online (Cablevision Systems) |
| 13439 | 68.193.12.190 | 12/11/10 01:34:39 PM | Spin On My Cock 2 | Optimum Online (Cablevision Systems) |
| 13440 | 24.187.15.15 | 12/12/10 06:25:15 AM | Spin On My Cock 2 | Optimum Online (Cablevision Systems) |
| 13441 | 68.198.40.25 | 12/13/10 05:51:11 AM | Spin On My Cock 2 | Optimum Online (Cablevision Systems) |
| 13442 | 67.83.173.73 | 12/14/10 02:30:34 AM | Spin On My Cock 2 | Optimum Online (Cablevision Systems) |
| 13443 | 24.185.49.147 | 12/14/10 05:09:37 AM | Spin On My Cock 2 | Optimum Online (Cablevision Systems) |
| 13444 | 24.188.207.157 | 12/14/10 03:53:16 PM | Spin On My Cock 2 | Optimum Online (Cablevision Systems) |
| 13445 | 67.80.251.202 | 12/16/10 05:01:38 AM | Spin On My Cock 2 | Optimum Online (Cablevision Systems) |
| 13446 | 69.124.228.232 | 12/18/10 08:07:44 PM | Spin On My Cock 2 | Optimum Online (Cablevision Systems) |
| 13447 | 24.46.244.246 | 12/19/10 06:44:04 AM | Spin On My Cock 2 | Optimum Online (Cablevision Systems) |
| 13448 | 69.115.149.48 | 12/20/10 05:15:23 AM | Spin On My Cock 2 | Optimum Online (Cablevision Systems) |
| 13449 | 69.113.113.93 | 12/24/10 03:13:48 PM | Spin On My Cock 2 | Optimum Online (Cablevision Systems) |
| 13450 | 69.127.0.70 | 12/25/10 08:30:42 AM | Spin On My Cock 2 | Optimum Online (Cablevision Systems) |
| 13451 | 24.188.240.230 | 1/3/11 06:20:26 AM | Spin On My Cock 2 | Optimum Online (Cablevision Systems) |
| 13452 | 68.195.80.55 | 1/21/11 07:19:59 PM | Spin On My Cock 2 | Optimum Online (Cablevision Systems) |
| 13453 | 68.199.25.52 | 1/27/11 03:34:38 AM | Spin On My Cock 2 | Optimum Online (Cablevision Systems) |
| 13454 | 69.116.230.185 | 1/28/11 03:51:13 AM | Spin On My Cock 2 | Optimum Online (Cablevision Systems) |
| 13455 | 69.124.14.26 | 1/29/11 05:05:35 AM | Spin On My Cock 2 | Optimum Online (Cablevision Systems) |
| 13456 | 69.123.0.25 | 1/31/11 07:23:12 AM | Spin On My Cock 2 | Optimum Online (Cablevision Systems) |
| 13457 | 69.114.234.227 | 2/16/11 01:14:37 AM | Spin On My Cock 2 | Optimum Online (Cablevision Systems) |
| 13458 | 24.184.200.183 | 12/27/10 02:14:32 AM | Spin On My Cock 2 | Optimum Online (Cablevision Systems) |
| 13459 | 67.84.3.239 | 12/10/10 12:03:40 PM | Spin On My Cock 2 | Optimum Online (Cablevision Systems) |
| 13460 | 67.81.107.99 | 12/16/10 11:05:00 PM | Spin On My Cock 2 | Optimum Online (Cablevision Systems) |
| 13461 | 24.189.19.250 | 12/17/10 04:57:45 AM | Spin On My Cock 2 | Optimum Online (Cablevision Systems) |
| 13462 | 69.116.3.139 | 12/17/10 12:12:59 AM | Spin On My Cock 2 | Optimum Online (Cablevision Systems) |
| 13463 | 67.87.154.235 | 12/18/10 01:17:57 AM | Spin On My Cock 2 | Optimum Online (Cablevision Systems) |

Bryan William Ott.xls

| 13464 | 69.122.166.209 | 12/19/10 10:26:36 PM | Spin On My Cock 2 | Optimum Online (Cablevision Systems) |
|---|---|---|---|---|
| 13465 | 24.228.21.67 | 12/21/10 12:38:56 AM | Spin On My Cock 2 | Optimum Online (Cablevision Systems) |
| 13466 | 68.193.90.168 | 12/24/10 11:31:18 PM | Spin On My Cock 2 | Optimum Online (Cablevision Systems) |
| 13467 | 67.83.120.106 | 1/5/11 12:48:47 AM | Spin On My Cock 2 | Optimum Online (Cablevision Systems) |
| 13468 | 69.125.52.61 | 1/8/11 02:39:11 PM | Spin On My Cock 2 | Optimum Online (Cablevision Systems) |
| 13469 | 24.189.187.233 | 1/8/11 05:10:30 PM | Spin On My Cock 2 | Optimum Online (Cablevision Systems) |
| 13470 | 69.116.81.175 | 1/13/11 05:00:48 PM | Spin On My Cock 2 | Optimum Online (Cablevision Systems) |
| 13471 | 69.112.243.217 | 1/24/11 12:21:03 AM | Spin On My Cock 2 | Optimum Online (Cablevision Systems) |
| 13472 | 24.185.92.10 | 1/25/11 09:10:33 AM | Spin On My Cock 2 | Optimum Online (Cablevision Systems) |
| 13473 | 67.87.237.250 | 1/25/11 03:10:04 AM | Spin On My Cock 2 | Optimum Online (Cablevision Systems) |
| 13474 | 69.120.95.193 | 1/31/11 04:55:17 AM | Spin On My Cock 2 | Optimum Online (Cablevision Systems) |
| 13475 | 24.228.21.67 | 2/1/11 03:28:37 AM | Spin On My Cock 2 | Optimum Online (Cablevision Systems) |
| 13476 | 68.194.237.126 | 2/3/11 02:53:11 AM | Spin On My Cock 2 | Optimum Online (Cablevision Systems) |
| 13477 | 67.83.161.221 | 2/13/11 08:11:26 AM | Spin On My Cock 2 | Optimum Online (Cablevision Systems) |
| 13478 | 69.113.202.179 | 12/10/10 07:08:25 AM | Spin On My Cock 2 | Optimum Online (Cablevision Systems) |
| 13479 | 173.3.78.190 | 12/10/10 07:09:26 AM | Spin On My Cock 2 | Optimum Online (Cablevision Systems) |
| 13480 | 24.45.29.87 | 12/10/10 08:06:17 AM | Spin On My Cock 2 | Optimum Online (Cablevision Systems) |
| 13481 | 69.127.57.101 | 12/10/10 02:33:13 PM | Spin On My Cock 2 | Optimum Online (Cablevision Systems) |
| 13482 | 67.83.165.45 | 12/10/10 02:48:51 PM | Spin On My Cock 2 | Optimum Online (Cablevision Systems) |
| 13483 | 24.47.150.168 | 12/11/10 02:32:03 AM | Spin On My Cock 2 | Optimum Online (Cablevision Systems) |
| 13484 | 69.117.186.36 | 12/12/10 02:08:11 AM | Spin On My Cock 2 | Optimum Online (Cablevision Systems) |
| 13485 | 74.89.120.88 | 12/12/10 04:39:32 AM | Spin On My Cock 2 | Optimum Online (Cablevision Systems) |
| 13486 | 68.196.21.143 | 12/12/10 06:41:03 AM | Spin On My Cock 2 | Optimum Online (Cablevision Systems) |
| 13487 | 68.195.123.239 | 12/12/10 09:44:49 AM | Spin On My Cock 2 | Optimum Online (Cablevision Systems) |
| 13488 | 24.189.138.133 | 12/12/10 11:07:55 AM | Spin On My Cock 2 | Optimum Online (Cablevision Systems) |
| 13489 | 67.85.29.63 | 12/13/10 06:11:27 AM | Spin On My Cock 2 | Optimum Online (Cablevision Systems) |
| 13490 | 24.44.108.240 | 12/13/10 04:30:28 PM | Spin On My Cock 2 | Optimum Online (Cablevision Systems) |
| 13491 | 69.123.76.118 | 12/13/10 04:53:55 PM | Spin On My Cock 2 | Optimum Online (Cablevision Systems) |
| 13492 | 69.119.233.70 | 12/15/10 12:31:24 AM | Spin On My Cock 2 | Optimum Online (Cablevision Systems) |
| 13493 | 69.118.233.124 | 12/15/10 03:07:53 AM | Spin On My Cock 2 | Optimum Online (Cablevision Systems) |
| 13494 | 173.2.135.71 | 12/17/10 12:01:00 AM | Spin On My Cock 2 | Optimum Online (Cablevision Systems) |
| 13495 | 69.126.166.242 | 12/20/10 04:54:47 AM | Spin On My Cock 2 | Optimum Online (Cablevision Systems) |
| 13496 | 74.88.187.56 | 12/20/10 03:26:29 PM | Spin On My Cock 2 | Optimum Online (Cablevision Systems) |
| 13497 | 67.83.71.195 | 12/21/10 04:59:53 PM | Spin On My Cock 2 | Optimum Online (Cablevision Systems) |
| 13498 | 24.189.141.2 | 12/21/10 02:07:50 AM | Spin On My Cock 2 | Optimum Online (Cablevision Systems) |
| 13499 | 74.89.120.88 | 12/22/10 11:08:40 PM | Spin On My Cock 2 | Optimum Online (Cablevision Systems) |
| 13500 | 24.184.42.54 | 12/29/10 08:35:32 PM | Spin On My Cock 2 | Optimum Online (Cablevision Systems) |
| 13501 | 69.119.188.53 | 1/1/11 10:20:40 PM | Spin On My Cock 2 | Optimum Online (Cablevision Systems) |
| 13502 | 67.87.23.218 | 1/16/11 03:08:59 AM | Spin On My Cock 2 | Optimum Online (Cablevision Systems) |
| 13503 | 67.81.128.37 | 1/21/11 06:21:10 PM | Spin On My Cock 2 | Optimum Online (Cablevision Systems) |
| 13504 | 69.112.198.219 | 1/28/11 12:37:05 PM | Spin On My Cock 2 | Optimum Online (Cablevision Systems) |
| 13505 | 69.124.81.15 | 1/31/11 04:18:19 PM | Spin On My Cock 2 | Optimum Online (Cablevision Systems) |
| 13506 | 67.81.128.37 | 2/2/11 09:38:34 PM | Spin On My Cock 2 | Optimum Online (Cablevision Systems) |
| 13507 | 69.112.12.173 | 2/17/11 06:09:37 AM | Spin On My Cock 2 | Optimum Online (Cablevision Systems) |
| 13508 | 24.45.138.52 | 12/30/10 08:42:31 AM | Spin On My Cock 2 | Optimum Online (Cablevision Systems) |
| 13509 | 24.45.138.52 | 1/31/11 06:06:56 AM | Spin On My Cock 2 | Optimum Online (Cablevision Systems) |
| 13510 | 24.186.113.28 | 2/13/11 04:31:14 AM | Spin On My Cock 2 | Optimum Online (Cablevision Systems) |
| 13511 | 67.83.104.226 | 12/17/10 02:17:36 AM | Spin On My Cock 2 | Optimum Online (Cablevision Systems) |
| 13512 | 68.196.81.70 | 12/29/10 01:05:58 AM | Spin On My Cock 2 | Optimum Online (Cablevision Systems) |
| 13513 | 67.81.44.232 | 12/16/10 08:38:00 PM | Spin On My Cock 2 | Optimum Online (Cablevision Systems) |
| 13514 | 67.83.165.45 | 12/17/10 05:17:47 PM | Spin On My Cock 2 | Optimum Online (Cablevision Systems) |

Bryan William Ott.xls

| 13515 | 69.127.38.176 | 12/18/10 09:51:59 PM | Spin On My Cock 2 | Optimum Online (Cablevision Systems) |
|-------|---------------|----------------------|-------------------|--------------------------------------|
| 13516 | 24.46.244.246 | 12/19/10 03:05:50 AM | Spin On My Cock 2 | Optimum Online (Cablevision Systems) |
| 13517 | 69.118.48.38 | 12/26/10 10:21:28 AM | Spin On My Cock 2 | Optimum Online (Cablevision Systems) |
| 13518 | 209.254.197.46 | 12/18/10 01:03:57 AM | Spin On My Cock 2 | PaeTec Communications |
| 13519 | 38.114.82.70 | 12/13/10 09:46:52 AM | Spin On My Cock 2 | Performance Systems International |
| 13520 | 66.249.109.148 | 1/22/11 08:46:37 PM | Spin On My Cock 2 | PHONOSCOPE |
| 13521 | 198.49.81.62 | 12/10/10 04:48:48 PM | Spin On My Cock 2 | Pittsburg State University |
| 13522 | 131.252.126.210 | 1/5/11 01:31:19 AM | Spin On My Cock 2 | Portland State University |
| 13523 | 209.159.238.30 | 2/26/11 01:57:00 AM | Spin On My Cock 2 | PrairieWave Telecommunications |
| 13524 | 208.69.236.100 | 1/7/11 04:53:55 PM | Spin On My Cock 2 | Propel Wireless Internet, LLC |
| 13525 | 89.211.58.141 | 12/12/10 12:00:21 AM | Spin On My Cock 2 | Qatar Telecom |
| 13526 | 209.150.108.174 | 12/31/10 05:07:17 PM | Spin On My Cock 2 | Quantum Internet Services |
| 13527 | 174.28.84.245 | 12/10/10 10:58:43 AM | Spin On My Cock 2 | Qwest Communications |
| 13528 | 174.26.158.229 | 12/10/10 04:06:36 PM | Spin On My Cock 2 | Qwest Communications |
| 13529 | 184.97.198.85 | 12/11/10 01:45:11 AM | Spin On My Cock 2 | Qwest Communications |
| 13530 | 174.24.162.241 | 12/11/10 09:42:29 AM | Spin On My Cock 2 | Qwest Communications |
| 13531 | 75.161.126.245 | 12/12/10 03:52:46 AM | Spin On My Cock 2 | Qwest Communications |
| 13532 | 75.161.112.109 | 12/12/10 12:54:53 PM | Spin On My Cock 2 | Qwest Communications |
| 13533 | 174.27.225.145 | 12/13/10 12:54:49 AM | Spin On My Cock 2 | Qwest Communications |
| 13534 | 67.1.1.140 | 12/14/10 03:04:52 AM | Spin On My Cock 2 | Qwest Communications |
| 13535 | 97.122.160.242 | 12/14/10 04:52:16 AM | Spin On My Cock 2 | Qwest Communications |
| 13536 | 184.96.209.33 | 12/16/10 08:11:07 PM | Spin On My Cock 2 | Qwest Communications |
| 13537 | 71.212.209.39 | 12/16/10 09:26:36 AM | Spin On My Cock 2 | Qwest Communications |
| 13538 | 67.41.119.27 | 12/18/10 08:02:17 PM | Spin On My Cock 2 | Qwest Communications |
| 13539 | 71.33.194.110 | 12/19/10 11:08:21 PM | Spin On My Cock 2 | Qwest Communications |
| 13540 | 71.38.30.115 | 12/19/10 10:44:32 AM | Spin On My Cock 2 | Qwest Communications |
| 13541 | 184.97.234.189 | 12/24/10 04:37:34 AM | Spin On My Cock 2 | Qwest Communications |
| 13542 | 67.41.118.148 | 12/26/10 04:41:08 AM | Spin On My Cock 2 | Qwest Communications |
| 13543 | 75.171.180.106 | 12/26/10 10:35:46 PM | Spin On My Cock 2 | Qwest Communications |
| 13544 | 174.22.137.104 | 12/31/10 05:30:44 AM | Spin On My Cock 2 | Qwest Communications |
| 13545 | 71.221.249.252 | 1/1/11 11:59:26 AM | Spin On My Cock 2 | Qwest Communications |
| 13546 | 71.32.91.193 | 1/5/11 08:19:27 PM | Spin On My Cock 2 | Qwest Communications |
| 13547 | 97.126.212.119 | 1/9/11 08:22:38 AM | Spin On My Cock 2 | Qwest Communications |
| 13548 | 97.119.235.117 | 1/20/11 04:14:26 AM | Spin On My Cock 2 | Qwest Communications |
| 13549 | 63.229.44.243 | 1/21/11 11:07:49 PM | Spin On My Cock 2 | Qwest Communications |
| 13550 | 67.40.56.66 | 1/21/11 12:19:46 PM | Spin On My Cock 2 | Qwest Communications |
| 13551 | 174.23.155.132 | 1/26/11 05:15:48 AM | Spin On My Cock 2 | Qwest Communications |
| 13552 | 174.23.155.132 | 1/26/11 05:26:35 AM | Spin On My Cock 2 | Qwest Communications |
| 13553 | 75.171.252.228 | 12/17/10 11:08:48 PM | Spin On My Cock 2 | Qwest Communications |
| 13554 | 75.171.249.140 | 12/17/10 12:49:36 AM | Spin On My Cock 2 | Qwest Communications |
| 13555 | 70.57.5.161 | 1/15/11 09:33:12 AM | Spin On My Cock 2 | Qwest Communications |
| 13556 | 97.119.42.200 | 12/12/10 04:38:31 AM | Spin On My Cock 2 | Qwest Communications |
| 13557 | 174.17.89.227 | 1/17/11 08:01:41 AM | Spin On My Cock 2 | Qwest Communications |
| 13558 | 184.100.169.86 | 12/16/10 05:10:05 PM | Spin On My Cock 2 | Qwest Communications |
| 13559 | 71.36.115.231 | 12/18/10 04:52:15 PM | Spin On My Cock 2 | Qwest Communications |
| 13560 | 174.21.204.72 | 12/20/10 05:01:51 AM | Spin On My Cock 2 | Qwest Communications |
| 13561 | 63.225.62.158 | 12/21/10 12:01:11 AM | Spin On My Cock 2 | Qwest Communications |
| 13562 | 67.2.83.211 | 12/22/10 09:21:26 PM | Spin On My Cock 2 | Qwest Communications |
| 13563 | 174.18.92.227 | 12/23/10 06:32:24 AM | Spin On My Cock 2 | Qwest Communications |
| 13564 | 97.117.42.168 | 12/24/10 06:55:20 PM | Spin On My Cock 2 | Qwest Communications |
| 13565 | 174.28.196.66 | 12/27/10 06:36:30 AM | Spin On My Cock 2 | Qwest Communications |

Bryan William Ott.xls

| | | | | |
|---|---|---|---|---|
| 13566 | 184.100.218.114 | 12/30/10 09:15:39 PM | Spin On My Cock 2 | Qwest Communications |
| 13567 | 71.221.110.200 | 12/31/10 04:19:39 AM | Spin On My Cock 2 | Qwest Communications |
| 13568 | 71.37.162.172 | 1/2/11 05:51:58 AM | Spin On My Cock 2 | Qwest Communications |
| 13569 | 71.223.131.55 | 1/3/11 09:37:11 AM | Spin On My Cock 2 | Qwest Communications |
| 13570 | 174.30.60.109 | 1/6/11 07:53:31 PM | Spin On My Cock 2 | Qwest Communications |
| 13571 | 174.29.28.60 | 1/15/11 02:28:24 AM | Spin On My Cock 2 | Qwest Communications |
| 13572 | 216.160.168.214 | 1/16/11 04:53:05 AM | Spin On My Cock 2 | Qwest Communications |
| 13573 | 207.108.155.203 | 1/21/11 03:12:12 PM | Spin On My Cock 2 | Qwest Communications |
| 13574 | 174.24.158.168 | 1/24/11 07:39:05 AM | Spin On My Cock 2 | Qwest Communications |
| 13575 | 97.117.245.176 | 2/6/11 03:05:14 AM | Spin On My Cock 2 | Qwest Communications |
| 13576 | 75.164.104.41 | 2/25/11 09:02:51 AM | Spin On My Cock 2 | Qwest Communications |
| 13577 | 184.96.217.153 | 12/10/10 03:27:45 PM | Spin On My Cock 2 | Qwest Communications |
| 13578 | 67.1.30.98 | 12/10/10 04:05:38 PM | Spin On My Cock 2 | Qwest Communications |
| 13579 | 75.175.237.27 | 12/11/10 12:23:51 AM | Spin On My Cock 2 | Qwest Communications |
| 13580 | 174.29.81.160 | 12/11/10 05:11:13 AM | Spin On My Cock 2 | Qwest Communications |
| 13581 | 174.22.103.141 | 12/11/10 09:00:18 PM | Spin On My Cock 2 | Qwest Communications |
| 13582 | 71.210.39.101 | 12/12/10 07:57:56 AM | Spin On My Cock 2 | Qwest Communications |
| 13583 | 71.37.129.93 | 12/13/10 09:16:46 AM | Spin On My Cock 2 | Qwest Communications |
| 13584 | 71.35.0.245 | 12/13/10 12:04:57 AM | Spin On My Cock 2 | Qwest Communications |
| 13585 | 97.120.1.231 | 12/15/10 12:01:18 AM | Spin On My Cock 2 | Qwest Communications |
| 13586 | 67.2.87.218 | 12/15/10 12:55:35 AM | Spin On My Cock 2 | Qwest Communications |
| 13587 | 174.24.173.116 | 12/15/10 04:08:34 AM | Spin On My Cock 2 | Qwest Communications |
| 13588 | 184.98.191.140 | 12/31/10 02:39:13 AM | Spin On My Cock 2 | Qwest Communications |
| 13589 | 97.127.6.10 | 1/19/11 10:04:15 AM | Spin On My Cock 2 | Qwest Communications |
| 13590 | 97.127.30.144 | 1/30/11 03:04:12 PM | Spin On My Cock 2 | Qwest Communications |
| 13591 | 71.210.198.1 | 1/30/11 12:00:12 AM | Spin On My Cock 2 | Qwest Communications |
| 13592 | 174.20.10.163 | 2/1/11 12:17:40 AM | Spin On My Cock 2 | Qwest Communications |
| 13593 | 174.28.123.134 | 2/1/11 01:49:37 AM | Spin On My Cock 2 | Qwest Communications |
| 13594 | 97.125.27.133 | 2/8/11 03:50:57 PM | Spin On My Cock 2 | Qwest Communications |
| 13595 | 71.223.70.233 | 2/10/11 01:16:52 PM | Spin On My Cock 2 | Qwest Communications |
| 13596 | 174.28.96.221 | 2/24/11 01:35:21 PM | Spin On My Cock 2 | Qwest Communications |
| 13597 | 184.97.234.189 | 12/21/10 05:48:45 AM | Spin On My Cock 2 | Qwest Communications |
| 13598 | 71.35.41.93 | 12/27/10 02:39:19 AM | Spin On My Cock 2 | Qwest Communications |
| 13599 | 71.38.2.153 | 1/6/11 02:40:51 AM | Spin On My Cock 2 | Qwest Communications |
| 13600 | 174.24.146.249 | 1/7/11 04:55:01 PM | Spin On My Cock 2 | Qwest Communications |
| 13601 | 209.6.27.210 | 12/15/10 02:32:41 AM | Spin On My Cock 2 | RCN Corporation |
| 13602 | 208.59.122.233 | 1/2/11 05:31:37 AM | Spin On My Cock 2 | RCN Corporation |
| 13603 | 207.38.151.99 | 1/21/11 06:48:17 AM | Spin On My Cock 2 | RCN Corporation |
| 13604 | 64.121.167.84 | 2/13/11 12:50:24 AM | Spin On My Cock 2 | RCN Corporation |
| 13605 | 207.181.234.137 | 12/11/10 01:22:59 AM | Spin On My Cock 2 | RCN Corporation |
| 13606 | 207.180.145.141 | 12/20/10 11:44:40 AM | Spin On My Cock 2 | RCN Corporation |
| 13607 | 207.180.145.141 | 12/24/10 03:47:32 AM | Spin On My Cock 2 | RCN Corporation |
| 13608 | 207.237.74.24 | 12/26/10 12:59:31 AM | Spin On My Cock 2 | RCN Corporation |
| 13609 | 207.181.205.185 | 1/15/11 11:00:44 PM | Spin On My Cock 2 | RCN Corporation |
| 13610 | 207.181.237.115 | 1/17/11 04:46:45 AM | Spin On My Cock 2 | RCN Corporation |
| 13611 | 207.181.224.104 | 1/27/11 04:13:53 AM | Spin On My Cock 2 | RCN Corporation |
| 13612 | 207.181.224.104 | 1/31/11 07:37:40 AM | Spin On My Cock 2 | RCN Corporation |
| 13613 | 207.38.138.19 | 2/1/11 03:22:45 AM | Spin On My Cock 2 | RCN Corporation |
| 13614 | 207.237.6.191 | 2/19/11 07:55:18 PM | Spin On My Cock 2 | RCN Corporation |
| 13615 | 216.80.16.169 | 12/12/10 01:28:44 AM | Spin On My Cock 2 | RCN Corporation |
| 13616 | 24.148.21.146 | 12/12/10 01:59:39 AM | Spin On My Cock 2 | RCN Corporation |

Bryan William Ott.xls

| | | | | |
|---|---|---|---|---|
| 13617 | 207.181.242.136 | 12/14/10 07:25:14 AM | Spin On My Cock 2 | RCN Corporation |
| 13618 | 209.6.38.111 | 12/16/10 06:30:19 AM | Spin On My Cock 2 | RCN Corporation |
| 13619 | 207.38.141.108 | 12/17/10 12:05:39 AM | Spin On My Cock 2 | RCN Corporation |
| 13620 | 208.59.167.103 | 1/21/11 01:27:28 AM | Spin On My Cock 2 | RCN Corporation |
| 13621 | 207.172.145.78 | 1/1/11 12:06:52 AM | Spin On My Cock 2 | RCN Corporation |
| 13622 | 129.21.138.218 | 2/6/11 01:13:14 AM | Spin On My Cock 2 | Rochester Institute of Technology |
| 13623 | 198.151.130.67 | 12/20/10 04:53:44 AM | Spin On My Cock 2 | Rutgers University |
| 13624 | 132.249.64.250 | 12/10/10 10:38:43 PM | Spin On My Cock 2 | San Diego Supercomputer Center |
| 13625 | 209.144.31.127 | 1/26/11 04:00:38 AM | Spin On My Cock 2 | SAVVIS Communications Corporation |
| 13626 | 69.224.35.106 | 12/10/10 07:06:28 AM | Spin On My Cock 2 | SBC Internet Services |
| 13627 | 99.104.5.94 | 12/10/10 07:07:51 AM | Spin On My Cock 2 | SBC Internet Services |
| 13628 | 99.118.213.136 | 12/10/10 07:11:46 AM | Spin On My Cock 2 | SBC Internet Services |
| 13629 | 108.75.0.193 | 12/10/10 07:12:49 AM | Spin On My Cock 2 | SBC Internet Services |
| 13630 | 76.208.141.16 | 12/10/10 07:15:37 AM | Spin On My Cock 2 | SBC Internet Services |
| 13631 | 75.18.204.46 | 12/10/10 07:20:29 AM | Spin On My Cock 2 | SBC Internet Services |
| 13632 | 68.255.108.80 | 12/10/10 10:08:35 AM | Spin On My Cock 2 | SBC Internet Services |
| 13633 | 99.49.13.124 | 12/10/10 12:40:15 PM | Spin On My Cock 2 | SBC Internet Services |
| 13634 | 68.93.97.83 | 12/10/10 01:20:03 PM | Spin On My Cock 2 | SBC Internet Services |
| 13635 | 99.155.67.60 | 12/10/10 01:51:12 PM | Spin On My Cock 2 | SBC Internet Services |
| 13636 | 76.254.19.203 | 12/10/10 01:51:51 PM | Spin On My Cock 2 | SBC Internet Services |
| 13637 | 99.132.188.57 | 12/10/10 01:58:27 PM | Spin On My Cock 2 | SBC Internet Services |
| 13638 | 76.252.113.203 | 12/10/10 03:56:56 PM | Spin On My Cock 2 | SBC Internet Services |
| 13639 | 64.163.110.98 | 12/10/10 06:00:31 PM | Spin On My Cock 2 | SBC Internet Services |
| 13640 | 69.224.152.47 | 12/10/10 08:01:22 PM | Spin On My Cock 2 | SBC Internet Services |
| 13641 | 69.111.155.77 | 12/10/10 08:56:51 PM | Spin On My Cock 2 | SBC Internet Services |
| 13642 | 70.134.204.109 | 12/11/10 12:09:10 AM | Spin On My Cock 2 | SBC Internet Services |
| 13643 | 99.65.214.231 | 12/11/10 12:10:40 AM | Spin On My Cock 2 | SBC Internet Services |
| 13644 | 76.192.33.78 | 12/11/10 12:45:57 AM | Spin On My Cock 2 | SBC Internet Services |
| 13645 | 99.8.15.62 | 12/11/10 01:58:32 AM | Spin On My Cock 2 | SBC Internet Services |
| 13646 | 71.139.21.21 | 12/11/10 02:17:03 AM | Spin On My Cock 2 | SBC Internet Services |
| 13647 | 75.25.173.93 | 12/11/10 03:43:57 AM | Spin On My Cock 2 | SBC Internet Services |
| 13648 | 99.31.118.255 | 12/11/10 04:00:17 AM | Spin On My Cock 2 | SBC Internet Services |
| 13649 | 99.32.47.98 | 12/11/10 06:04:26 AM | Spin On My Cock 2 | SBC Internet Services |
| 13650 | 76.199.199.140 | 12/11/10 06:32:19 AM | Spin On My Cock 2 | SBC Internet Services |
| 13651 | 70.233.139.174 | 12/11/10 07:04:08 AM | Spin On My Cock 2 | SBC Internet Services |
| 13652 | 76.221.203.80 | 12/11/10 11:47:56 AM | Spin On My Cock 2 | SBC Internet Services |
| 13653 | 99.51.223.38 | 12/11/10 03:13:19 PM | Spin On My Cock 2 | SBC Internet Services |
| 13654 | 75.36.246.108 | 12/11/10 09:51:30 PM | Spin On My Cock 2 | SBC Internet Services |
| 13655 | 99.58.41.23 | 12/12/10 12:31:45 AM | Spin On My Cock 2 | SBC Internet Services |
| 13656 | 108.64.2.145 | 12/12/10 12:41:52 AM | Spin On My Cock 2 | SBC Internet Services |
| 13657 | 99.138.58.139 | 12/12/10 01:28:34 AM | Spin On My Cock 2 | SBC Internet Services |
| 13658 | 76.213.229.135 | 12/12/10 01:46:27 AM | Spin On My Cock 2 | SBC Internet Services |
| 13659 | 70.133.170.135 | 12/12/10 02:12:20 AM | Spin On My Cock 2 | SBC Internet Services |
| 13660 | 99.101.144.13 | 12/12/10 03:58:45 AM | Spin On My Cock 2 | SBC Internet Services |
| 13661 | 99.60.24.192 | 12/12/10 06:35:40 AM | Spin On My Cock 2 | SBC Internet Services |
| 13662 | 76.217.98.67 | 12/12/10 06:45:06 AM | Spin On My Cock 2 | SBC Internet Services |
| 13663 | 75.6.10.108 | 12/12/10 01:42:01 PM | Spin On My Cock 2 | SBC Internet Services |
| 13664 | 99.129.146.215 | 12/12/10 01:46:25 PM | Spin On My Cock 2 | SBC Internet Services |
| 13665 | 99.49.88.38 | 12/12/10 02:50:16 PM | Spin On My Cock 2 | SBC Internet Services |
| 13666 | 75.11.152.31 | 12/12/10 04:45:52 PM | Spin On My Cock 2 | SBC Internet Services |
| 13667 | 75.16.123.164 | 12/12/10 06:01:18 PM | Spin On My Cock 2 | SBC Internet Services |

Bryan William Ott.xls

| 13668 | 99.22.54.54 | 12/12/10 06:35:22 PM | Spin On My Cock 2 | SBC Internet Services |
|-------|-------------|----------------------|-------------------|-----------------------|
| 13669 | 76.193.178.173 | 12/12/10 06:36:58 PM | Spin On My Cock 2 | SBC Internet Services |
| 13670 | 75.38.243.119 | 12/13/10 12:04:28 AM | Spin On My Cock 2 | SBC Internet Services |
| 13671 | 99.74.218.54 | 12/13/10 01:39:33 AM | Spin On My Cock 2 | SBC Internet Services |
| 13672 | 75.11.159.113 | 12/13/10 01:40:43 AM | Spin On My Cock 2 | SBC Internet Services |
| 13673 | 70.241.76.251 | 12/13/10 02:31:46 AM | Spin On My Cock 2 | SBC Internet Services |
| 13674 | 66.138.28.31 | 12/13/10 03:43:26 AM | Spin On My Cock 2 | SBC Internet Services |
| 13675 | 99.125.92.215 | 12/13/10 03:55:17 AM | Spin On My Cock 2 | SBC Internet Services |
| 13676 | 71.146.14.91 | 12/13/10 06:36:37 AM | Spin On My Cock 2 | SBC Internet Services |
| 13677 | 99.139.124.172 | 12/13/10 07:13:00 AM | Spin On My Cock 2 | SBC Internet Services |
| 13678 | 75.22.65.72 | 12/14/10 10:47:26 AM | Spin On My Cock 2 | SBC Internet Services |
| 13679 | 99.170.148.194 | 12/14/10 05:26:37 PM | Spin On My Cock 2 | SBC Internet Services |
| 13680 | 75.11.39.82 | 12/14/10 12:01:11 AM | Spin On My Cock 2 | SBC Internet Services |
| 13681 | 99.48.114.178 | 12/14/10 12:30:24 AM | Spin On My Cock 2 | SBC Internet Services |
| 13682 | 76.226.24.213 | 12/14/10 02:31:01 AM | Spin On My Cock 2 | SBC Internet Services |
| 13683 | 70.241.71.211 | 12/14/10 02:51:30 AM | Spin On My Cock 2 | SBC Internet Services |
| 13684 | 76.228.40.252 | 12/14/10 03:55:24 AM | Spin On My Cock 2 | SBC Internet Services |
| 13685 | 99.169.4.52 | 12/14/10 04:19:58 AM | Spin On My Cock 2 | SBC Internet Services |
| 13686 | 69.232.66.48 | 12/15/10 12:53:09 AM | Spin On My Cock 2 | SBC Internet Services |
| 13687 | 108.77.8.140 | 12/15/10 01:56:05 AM | Spin On My Cock 2 | SBC Internet Services |
| 13688 | 99.16.7.177 | 12/15/10 10:10:45 AM | Spin On My Cock 2 | SBC Internet Services |
| 13689 | 99.20.91.16 | 12/15/10 05:10:23 PM | Spin On My Cock 2 | SBC Internet Services |
| 13690 | 63.198.19.191 | 12/16/10 08:11:19 PM | Spin On My Cock 2 | SBC Internet Services |
| 13691 | 75.18.226.251 | 12/17/10 02:57:08 AM | Spin On My Cock 2 | SBC Internet Services |
| 13692 | 75.18.218.130 | 12/17/10 03:58:32 PM | Spin On My Cock 2 | SBC Internet Services |
| 13693 | 76.223.245.69 | 12/17/10 06:52:47 PM | Spin On My Cock 2 | SBC Internet Services |
| 13694 | 99.130.167.61 | 12/18/10 09:54:34 AM | Spin On My Cock 2 | SBC Internet Services |
| 13695 | 70.130.164.166 | 12/18/10 12:52:57 PM | Spin On My Cock 2 | SBC Internet Services |
| 13696 | 76.217.97.78 | 12/18/10 04:46:22 AM | Spin On My Cock 2 | SBC Internet Services |
| 13697 | 69.234.216.158 | 12/19/10 02:30:31 AM | Spin On My Cock 2 | SBC Internet Services |
| 13698 | 75.51.148.213 | 12/19/10 09:53:11 AM | Spin On My Cock 2 | SBC Internet Services |
| 13699 | 99.172.134.163 | 12/19/10 04:33:32 AM | Spin On My Cock 2 | SBC Internet Services |
| 13700 | 69.219.139.150 | 12/19/10 04:49:54 AM | Spin On My Cock 2 | SBC Internet Services |
| 13701 | 99.106.180.104 | 12/19/10 05:11:23 AM | Spin On My Cock 2 | SBC Internet Services |
| 13702 | 76.199.106.3 | 12/19/10 05:50:15 AM | Spin On My Cock 2 | SBC Internet Services |
| 13703 | 66.140.104.87 | 12/19/10 06:52:09 AM | Spin On My Cock 2 | SBC Internet Services |
| 13704 | 99.172.0.193 | 12/19/10 07:45:28 PM | Spin On My Cock 2 | SBC Internet Services |
| 13705 | 71.142.202.227 | 12/20/10 07:35:07 PM | Spin On My Cock 2 | SBC Internet Services |
| 13706 | 75.54.79.10 | 12/20/10 12:04:07 AM | Spin On My Cock 2 | SBC Internet Services |
| 13707 | 99.157.52.25 | 12/20/10 01:16:48 PM | Spin On My Cock 2 | SBC Internet Services |
| 13708 | 76.252.238.163 | 12/20/10 02:10:41 AM | Spin On My Cock 2 | SBC Internet Services |
| 13709 | 69.215.10.165 | 12/20/10 04:47:04 AM | Spin On My Cock 2 | SBC Internet Services |
| 13710 | 99.104.78.26 | 12/21/10 08:12:38 AM | Spin On My Cock 2 | SBC Internet Services |
| 13711 | 75.50.109.252 | 12/21/10 11:33:03 PM | Spin On My Cock 2 | SBC Internet Services |
| 13712 | 99.141.169.54 | 12/21/10 04:43:07 AM | Spin On My Cock 2 | SBC Internet Services |
| 13713 | 70.242.185.122 | 12/21/10 12:55:33 PM | Spin On My Cock 2 | SBC Internet Services |
| 13714 | 69.234.204.116 | 12/22/10 03:03:39 AM | Spin On My Cock 2 | SBC Internet Services |
| 13715 | 99.190.119.103 | 12/22/10 08:29:26 PM | Spin On My Cock 2 | SBC Internet Services |
| 13716 | 99.34.197.158 | 12/23/10 07:14:40 PM | Spin On My Cock 2 | SBC Internet Services |
| 13717 | 76.244.152.143 | 12/23/10 09:51:23 PM | Spin On My Cock 2 | SBC Internet Services |
| 13718 | 99.139.127.214 | 12/24/10 04:55:19 AM | Spin On My Cock 2 | SBC Internet Services |

Bryan William Ott.xls

| 13719 | 76.194.241.251 | 12/25/10 07:34:14 AM | Spin On My Cock 2 | SBC Internet Services |
|-------|----------------|----------------------|-------------------|------------------------|
| 13720 | 99.141.129.127 | 12/26/10 06:44:48 AM | Spin On My Cock 2 | SBC Internet Services |
| 13721 | 99.180.236.214 | 12/26/10 12:13:44 AM | Spin On My Cock 2 | SBC Internet Services |
| 13722 | 76.217.102.87 | 12/26/10 09:51:19 PM | Spin On My Cock 2 | SBC Internet Services |
| 13723 | 69.219.137.73 | 12/27/10 05:43:29 AM | Spin On My Cock 2 | SBC Internet Services |
| 13724 | 75.40.136.8 | 12/28/10 03:20:48 PM | Spin On My Cock 2 | SBC Internet Services |
| 13725 | 76.224.16.2 | 12/28/10 04:46:14 AM | Spin On My Cock 2 | SBC Internet Services |
| 13726 | 69.105.34.153 | 12/29/10 02:37:41 AM | Spin On My Cock 2 | SBC Internet Services |
| 13727 | 76.224.11.92 | 12/29/10 04:51:46 AM | Spin On My Cock 2 | SBC Internet Services |
| 13728 | 67.36.17.2 | 12/30/10 03:16:33 AM | Spin On My Cock 2 | SBC Internet Services |
| 13729 | 99.141.133.254 | 12/30/10 04:34:02 AM | Spin On My Cock 2 | SBC Internet Services |
| 13730 | 76.213.247.32 | 12/31/10 01:41:30 PM | Spin On My Cock 2 | SBC Internet Services |
| 13731 | 69.234.185.143 | 12/31/10 07:36:12 PM | Spin On My Cock 2 | SBC Internet Services |
| 13732 | 75.18.204.185 | 1/2/11 10:58:00 PM | Spin On My Cock 2 | SBC Internet Services |
| 13733 | 99.159.65.134 | 1/2/11 05:55:23 AM | Spin On My Cock 2 | SBC Internet Services |
| 13734 | 99.50.59.159 | 1/2/11 11:34:19 PM | Spin On My Cock 2 | SBC Internet Services |
| 13735 | 76.222.61.208 | 1/2/11 05:10:36 AM | Spin On My Cock 2 | SBC Internet Services |
| 13736 | 71.139.167.56 | 1/2/11 02:30:10 AM | Spin On My Cock 2 | SBC Internet Services |
| 13737 | 99.67.96.125 | 1/3/11 05:12:20 PM | Spin On My Cock 2 | SBC Internet Services |
| 13738 | 76.223.240.134 | 1/3/11 04:48:22 AM | Spin On My Cock 2 | SBC Internet Services |
| 13739 | 99.16.6.12 | 1/3/11 10:02:27 AM | Spin On My Cock 2 | SBC Internet Services |
| 13740 | 99.38.223.15 | 1/4/11 04:18:08 PM | Spin On My Cock 2 | SBC Internet Services |
| 13741 | 99.89.189.34 | 1/4/11 06:26:14 AM | Spin On My Cock 2 | SBC Internet Services |
| 13742 | 99.139.123.78 | 1/5/11 01:33:52 PM | Spin On My Cock 2 | SBC Internet Services |
| 13743 | 99.145.18.226 | 1/6/11 04:48:29 AM | Spin On My Cock 2 | SBC Internet Services |
| 13744 | 69.151.172.220 | 1/7/11 05:16:31 AM | Spin On My Cock 2 | SBC Internet Services |
| 13745 | 76.223.254.37 | 1/7/11 04:24:26 AM | Spin On My Cock 2 | SBC Internet Services |
| 13746 | 71.137.224.124 | 1/8/11 06:07:28 PM | Spin On My Cock 2 | SBC Internet Services |
| 13747 | 71.143.151.205 | 1/9/11 03:50:17 PM | Spin On My Cock 2 | SBC Internet Services |
| 13748 | 99.88.91.85 | 1/9/11 03:37:40 AM | Spin On My Cock 2 | SBC Internet Services |
| 13749 | 76.234.39.60 | 1/10/11 12:00:07 AM | Spin On My Cock 2 | SBC Internet Services |
| 13750 | 99.66.115.203 | 1/14/11 05:57:57 AM | Spin On My Cock 2 | SBC Internet Services |
| 13751 | 76.235.16.142 | 1/15/11 02:38:28 AM | Spin On My Cock 2 | SBC Internet Services |
| 13752 | 75.22.68.210 | 1/15/11 07:07:01 AM | Spin On My Cock 2 | SBC Internet Services |
| 13753 | 70.141.210.28 | 1/15/11 03:36:47 PM | Spin On My Cock 2 | SBC Internet Services |
| 13754 | 70.140.21.44 | 1/16/11 07:14:00 AM | Spin On My Cock 2 | SBC Internet Services |
| 13755 | 69.231.37.54 | 1/17/11 09:06:44 AM | Spin On My Cock 2 | SBC Internet Services |
| 13756 | 99.185.58.169 | 1/19/11 01:35:14 AM | Spin On My Cock 2 | SBC Internet Services |
| 13757 | 99.62.1.229 | 1/19/11 08:27:37 PM | Spin On My Cock 2 | SBC Internet Services |
| 13758 | 69.234.192.39 | 1/20/11 07:03:03 PM | Spin On My Cock 2 | SBC Internet Services |
| 13759 | 71.136.250.160 | 1/21/11 01:50:26 AM | Spin On My Cock 2 | SBC Internet Services |
| 13760 | 99.160.222.4 | 1/21/11 06:30:34 PM | Spin On My Cock 2 | SBC Internet Services |
| 13761 | 99.57.132.110 | 1/22/11 12:33:41 AM | Spin On My Cock 2 | SBC Internet Services |
| 13762 | 99.177.245.71 | 1/24/11 11:49:11 PM | Spin On My Cock 2 | SBC Internet Services |
| 13763 | 76.200.175.104 | 1/24/11 06:05:49 PM | Spin On My Cock 2 | SBC Internet Services |
| 13764 | 75.34.16.117 | 1/26/11 12:36:49 PM | Spin On My Cock 2 | SBC Internet Services |
| 13765 | 70.141.210.215 | 1/27/11 03:24:13 PM | Spin On My Cock 2 | SBC Internet Services |
| 13766 | 76.200.175.104 | 1/27/11 10:20:29 AM | Spin On My Cock 2 | SBC Internet Services |
| 13767 | 76.226.190.24 | 1/29/11 01:04:52 AM | Spin On My Cock 2 | SBC Internet Services |
| 13768 | 99.57.132.110 | 1/30/11 02:35:11 AM | Spin On My Cock 2 | SBC Internet Services |
| 13769 | 64.149.234.72 | 1/30/11 12:44:20 PM | Spin On My Cock 2 | SBC Internet Services |

Bryan William Ott.xls

| 13770 | 71.142.64.95 | 1/31/11 04:49:47 AM | Spin On My Cock 2 | SBC Internet Services |
|-------|--------------|---------------------|-------------------|------------------------|
| 13771 | 70.231.239.96 | 2/1/11 06:47:49 AM | Spin On My Cock 2 | SBC Internet Services |
| 13772 | 99.129.154.232 | 2/1/11 08:58:39 AM | Spin On My Cock 2 | SBC Internet Services |
| 13773 | 71.137.230.134 | 2/1/11 11:34:38 AM | Spin On My Cock 2 | SBC Internet Services |
| 13774 | 99.141.4.202 | 2/1/11 06:14:18 PM | Spin On My Cock 2 | SBC Internet Services |
| 13775 | 99.29.166.246 | 2/1/11 01:34:56 AM | Spin On My Cock 2 | SBC Internet Services |
| 13776 | 99.103.151.156 | 2/1/11 02:52:02 AM | Spin On My Cock 2 | SBC Internet Services |
| 13777 | 70.133.67.128 | 2/15/11 11:57:22 PM | Spin On My Cock 2 | SBC Internet Services |
| 13778 | 99.140.247.160 | 2/17/11 06:23:44 AM | Spin On My Cock 2 | SBC Internet Services |
| 13779 | 99.155.31.12 | 12/17/10 07:48:27 PM | Spin On My Cock 2 | SBC Internet Services |
| 13780 | 99.56.11.94 | 12/17/10 03:00:30 AM | Spin On My Cock 2 | SBC Internet Services |
| 13781 | 99.175.220.185 | 12/17/10 05:51:34 AM | Spin On My Cock 2 | SBC Internet Services |
| 13782 | 70.226.206.2 | 12/17/10 07:01:45 AM | Spin On My Cock 2 | SBC Internet Services |
| 13783 | 76.241.125.86 | 12/19/10 05:51:11 AM | Spin On My Cock 2 | SBC Internet Services |
| 13784 | 99.189.36.177 | 12/21/10 05:14:55 AM | Spin On My Cock 2 | SBC Internet Services |
| 13785 | 99.7.195.4 | 12/21/10 05:58:00 AM | Spin On My Cock 2 | SBC Internet Services |
| 13786 | 99.63.99.38 | 12/26/10 05:09:53 PM | Spin On My Cock 2 | SBC Internet Services |
| 13787 | 76.241.105.26 | 2/9/11 05:25:15 AM | Spin On My Cock 2 | SBC Internet Services |
| 13788 | 76.238.223.22 | 2/11/11 06:27:08 PM | Spin On My Cock 2 | SBC Internet Services |
| 13789 | 75.30.84.107 | 2/26/11 03:02:18 AM | Spin On My Cock 2 | SBC Internet Services |
| 13790 | 75.18.226.251 | 12/17/10 06:03:34 AM | Spin On My Cock 2 | SBC Internet Services |
| 13791 | 69.228.193.148 | 12/22/10 12:02:31 AM | Spin On My Cock 2 | SBC Internet Services |
| 13792 | 99.28.252.235 | 12/23/10 08:29:36 PM | Spin On My Cock 2 | SBC Internet Services |
| 13793 | 68.127.120.99 | 12/28/10 12:44:59 AM | Spin On My Cock 2 | SBC Internet Services |
| 13794 | 69.229.29.176 | 2/1/11 03:28:32 AM | Spin On My Cock 2 | SBC Internet Services |
| 13795 | 76.213.246.156 | 12/10/10 12:03:19 PM | Spin On My Cock 2 | SBC Internet Services |
| 13796 | 99.135.43.163 | 12/10/10 03:35:39 PM | Spin On My Cock 2 | SBC Internet Services |
| 13797 | 68.72.39.203 | 12/11/10 12:48:04 AM | Spin On My Cock 2 | SBC Internet Services |
| 13798 | 71.129.39.205 | 12/11/10 01:33:12 AM | Spin On My Cock 2 | SBC Internet Services |
| 13799 | 75.45.10.102 | 12/11/10 07:09:42 AM | Spin On My Cock 2 | SBC Internet Services |
| 13800 | 68.94.152.129 | 12/16/10 03:30:07 PM | Spin On My Cock 2 | SBC Internet Services |
| 13801 | 69.237.184.11 | 12/17/10 12:01:19 AM | Spin On My Cock 2 | SBC Internet Services |
| 13802 | 99.164.191.127 | 12/18/10 12:56:53 AM | Spin On My Cock 2 | SBC Internet Services |
| 13803 | 99.141.23.130 | 12/22/10 01:55:04 AM | Spin On My Cock 2 | SBC Internet Services |
| 13804 | 65.70.110.9 | 12/24/10 08:22:40 PM | Spin On My Cock 2 | SBC Internet Services |
| 13805 | 75.36.192.61 | 1/31/11 07:07:48 AM | Spin On My Cock 2 | SBC Internet Services |
| 13806 | 75.59.223.105 | 12/16/10 05:28:05 PM | Spin On My Cock 2 | SBC Internet Services |
| 13807 | 69.111.154.198 | 12/17/10 05:34:16 PM | Spin On My Cock 2 | SBC Internet Services |
| 13808 | 75.26.190.42 | 12/17/10 10:05:39 AM | Spin On My Cock 2 | SBC Internet Services |
| 13809 | 75.26.165.162 | 12/17/10 10:59:16 AM | Spin On My Cock 2 | SBC Internet Services |
| 13810 | 99.59.20.23 | 12/17/10 08:01:58 PM | Spin On My Cock 2 | SBC Internet Services |
| 13811 | 75.15.137.96 | 12/17/10 01:31:32 AM | Spin On My Cock 2 | SBC Internet Services |
| 13812 | 75.32.137.46 | 12/18/10 10:11:58 PM | Spin On My Cock 2 | SBC Internet Services |
| 13813 | 76.237.239.227 | 12/18/10 05:37:19 AM | Spin On My Cock 2 | SBC Internet Services |
| 13814 | 71.128.196.114 | 12/19/10 08:31:04 AM | Spin On My Cock 2 | SBC Internet Services |
| 13815 | 70.130.195.77 | 12/19/10 01:20:50 PM | Spin On My Cock 2 | SBC Internet Services |
| 13816 | 76.230.140.87 | 12/19/10 04:40:41 AM | Spin On My Cock 2 | SBC Internet Services |
| 13817 | 99.185.236.57 | 12/19/10 04:15:41 PM | Spin On My Cock 2 | SBC Internet Services |
| 13818 | 71.130.201.127 | 12/19/10 07:02:41 PM | Spin On My Cock 2 | SBC Internet Services |
| 13819 | 71.128.205.153 | 12/20/10 09:38:01 PM | Spin On My Cock 2 | SBC Internet Services |
| 13820 | 99.37.226.75 | 12/20/10 12:00:30 AM | Spin On My Cock 2 | SBC Internet Services |

Bryan William Ott.xls

| 13821 | 99.58.161.200 | 12/20/10 01:08:52 AM | Spin On My Cock 2 | SBC Internet Services |
|---|---|---|---|---|
| 13822 | 99.157.211.45 | 12/20/10 05:03:55 AM | Spin On My Cock 2 | SBC Internet Services |
| 13823 | 99.127.109.34 | 12/20/10 05:44:30 AM | Spin On My Cock 2 | SBC Internet Services |
| 13824 | 71.131.188.145 | 12/21/10 08:29:18 AM | Spin On My Cock 2 | SBC Internet Services |
| 13825 | 76.230.130.40 | 12/21/10 08:12:43 PM | Spin On My Cock 2 | SBC Internet Services |
| 13826 | 75.22.89.102 | 12/21/10 07:16:43 AM | Spin On My Cock 2 | SBC Internet Services |
| 13827 | 76.252.168.190 | 12/22/10 06:46:13 PM | Spin On My Cock 2 | SBC Internet Services |
| 13828 | 75.6.223.162 | 12/22/10 02:21:28 PM | Spin On My Cock 2 | SBC Internet Services |
| 13829 | 75.52.222.255 | 12/22/10 02:35:10 AM | Spin On My Cock 2 | SBC Internet Services |
| 13830 | 70.253.71.153 | 12/22/10 04:34:31 AM | Spin On My Cock 2 | SBC Internet Services |
| 13831 | 99.38.7.243 | 12/24/10 02:46:27 PM | Spin On My Cock 2 | SBC Internet Services |
| 13832 | 99.130.181.231 | 12/24/10 12:43:44 AM | Spin On My Cock 2 | SBC Internet Services |
| 13833 | 75.60.219.136 | 12/25/10 01:55:39 PM | Spin On My Cock 2 | SBC Internet Services |
| 13834 | 75.15.115.20 | 12/25/10 08:02:18 AM | Spin On My Cock 2 | SBC Internet Services |
| 13835 | 76.248.233.16 | 12/25/10 12:19:36 AM | Spin On My Cock 2 | SBC Internet Services |
| 13836 | 76.194.214.210 | 12/26/10 03:25:44 AM | Spin On My Cock 2 | SBC Internet Services |
| 13837 | 76.235.67.185 | 12/26/10 11:34:48 PM | Spin On My Cock 2 | SBC Internet Services |
| 13838 | 75.17.93.123 | 12/27/10 06:45:59 PM | Spin On My Cock 2 | SBC Internet Services |
| 13839 | 75.23.132.149 | 12/27/10 03:08:17 AM | Spin On My Cock 2 | SBC Internet Services |
| 13840 | 99.157.240.201 | 12/27/10 04:39:12 AM | Spin On My Cock 2 | SBC Internet Services |
| 13841 | 75.22.71.173 | 12/27/10 06:07:25 AM | Spin On My Cock 2 | SBC Internet Services |
| 13842 | 99.157.240.201 | 12/27/10 06:17:16 AM | Spin On My Cock 2 | SBC Internet Services |
| 13843 | 64.170.3.4 | 12/28/10 04:38:14 PM | Spin On My Cock 2 | SBC Internet Services |
| 13844 | 99.40.101.238 | 12/28/10 05:33:13 PM | Spin On My Cock 2 | SBC Internet Services |
| 13845 | 76.194.215.3 | 12/28/10 12:17:20 AM | Spin On My Cock 2 | SBC Internet Services |
| 13846 | 99.138.107.46 | 12/28/10 10:00:51 AM | Spin On My Cock 2 | SBC Internet Services |
| 13847 | 76.209.141.33 | 1/2/11 04:18:33 PM | Spin On My Cock 2 | SBC Internet Services |
| 13848 | 99.50.59.159 | 1/3/11 06:17:14 AM | Spin On My Cock 2 | SBC Internet Services |
| 13849 | 75.36.218.244 | 1/4/11 05:18:10 AM | Spin On My Cock 2 | SBC Internet Services |
| 13850 | 75.61.121.250 | 1/4/11 07:38:32 AM | Spin On My Cock 2 | SBC Internet Services |
| 13851 | 99.189.75.152 | 1/5/11 06:43:58 PM | Spin On My Cock 2 | SBC Internet Services |
| 13852 | 69.110.248.232 | 1/5/11 08:01:24 PM | Spin On My Cock 2 | SBC Internet Services |
| 13853 | 99.188.89.90 | 1/5/11 10:47:13 PM | Spin On My Cock 2 | SBC Internet Services |
| 13854 | 69.108.13.214 | 1/5/11 08:30:23 AM | Spin On My Cock 2 | SBC Internet Services |
| 13855 | 99.31.75.17 | 1/6/11 12:57:10 AM | Spin On My Cock 2 | SBC Internet Services |
| 13856 | 75.48.210.89 | 1/6/11 03:30:59 AM | Spin On My Cock 2 | SBC Internet Services |
| 13857 | 99.41.251.47 | 1/7/11 12:33:09 AM | Spin On My Cock 2 | SBC Internet Services |
| 13858 | 76.252.238.32 | 1/8/11 12:29:55 AM | Spin On My Cock 2 | SBC Internet Services |
| 13859 | 99.112.16.242 | 1/9/11 03:28:02 AM | Spin On My Cock 2 | SBC Internet Services |
| 13860 | 99.58.56.95 | 1/11/11 12:13:58 PM | Spin On My Cock 2 | SBC Internet Services |
| 13861 | 99.24.237.29 | 1/12/11 04:48:40 PM | Spin On My Cock 2 | SBC Internet Services |
| 13862 | 99.99.223.222 | 1/12/11 09:48:18 AM | Spin On My Cock 2 | SBC Internet Services |
| 13863 | 69.183.22.92 | 1/12/11 11:21:00 AM | Spin On My Cock 2 | SBC Internet Services |
| 13864 | 99.14.0.87 | 1/12/11 06:50:51 PM | Spin On My Cock 2 | SBC Internet Services |
| 13865 | 99.170.43.192 | 1/13/11 03:36:13 PM | Spin On My Cock 2 | SBC Internet Services |
| 13866 | 108.78.131.158 | 1/14/11 11:49:40 AM | Spin On My Cock 2 | SBC Internet Services |
| 13867 | 99.92.95.99 | 1/14/11 04:47:36 AM | Spin On My Cock 2 | SBC Internet Services |
| 13868 | 75.40.27.144 | 1/15/11 06:54:17 PM | Spin On My Cock 2 | SBC Internet Services |
| 13869 | 99.54.102.44 | 1/15/11 11:39:46 AM | Spin On My Cock 2 | SBC Internet Services |
| 13870 | 75.56.57.68 | 1/15/11 02:07:38 PM | Spin On My Cock 2 | SBC Internet Services |
| 13871 | 76.233.19.78 | 1/15/11 02:49:57 AM | Spin On My Cock 2 | SBC Internet Services |

Bryan William Ott.xls

| 13872 | 75.36.17.103 | 1/15/11 04:31:38 AM | Spin On My Cock 2 | SBC Internet Services |
|---|---|---|---|---|
| 13873 | 99.9.126.102 | 1/16/11 12:40:59 AM | Spin On My Cock 2 | SBC Internet Services |
| 13874 | 76.239.62.81 | 1/17/11 03:50:44 AM | Spin On My Cock 2 | SBC Internet Services |
| 13875 | 71.149.244.239 | 1/18/11 09:48:18 PM | Spin On My Cock 2 | SBC Internet Services |
| 13876 | 99.8.15.62 | 1/20/11 03:43:55 AM | Spin On My Cock 2 | SBC Internet Services |
| 13877 | 76.240.162.24 | 1/21/11 07:29:01 AM | Spin On My Cock 2 | SBC Internet Services |
| 13878 | 99.23.125.78 | 1/21/11 12:02:19 PM | Spin On My Cock 2 | SBC Internet Services |
| 13879 | 75.18.226.144 | 1/23/11 12:48:38 AM | Spin On My Cock 2 | SBC Internet Services |
| 13880 | 75.60.101.82 | 1/24/11 04:36:49 AM | Spin On My Cock 2 | SBC Internet Services |
| 13881 | 99.90.232.112 | 1/25/11 11:59:49 PM | Spin On My Cock 2 | SBC Internet Services |
| 13882 | 99.129.137.50 | 1/26/11 04:50:53 AM | Spin On My Cock 2 | SBC Internet Services |
| 13883 | 64.252.140.26 | 1/26/11 02:41:32 AM | Spin On My Cock 2 | SBC Internet Services |
| 13884 | 75.45.5.223 | 1/26/11 01:27:06 PM | Spin On My Cock 2 | SBC Internet Services |
| 13885 | 76.219.170.186 | 1/26/11 10:34:08 PM | Spin On My Cock 2 | SBC Internet Services |
| 13886 | 76.237.198.75 | 1/27/11 02:39:48 AM | Spin On My Cock 2 | SBC Internet Services |
| 13887 | 76.199.136.73 | 1/27/11 04:56:59 PM | Spin On My Cock 2 | SBC Internet Services |
| 13888 | 75.2.133.208 | 1/27/11 05:45:23 PM | Spin On My Cock 2 | SBC Internet Services |
| 13889 | 75.37.23.44 | 1/27/11 08:22:32 PM | Spin On My Cock 2 | SBC Internet Services |
| 13890 | 76.237.198.75 | 1/27/11 03:05:35 PM | Spin On My Cock 2 | SBC Internet Services |
| 13891 | 76.219.170.186 | 1/28/11 05:13:33 AM | Spin On My Cock 2 | SBC Internet Services |
| 13892 | 70.138.204.236 | 1/28/11 12:35:42 PM | Spin On My Cock 2 | SBC Internet Services |
| 13893 | 76.204.201.184 | 1/28/11 03:39:31 PM | Spin On My Cock 2 | SBC Internet Services |
| 13894 | 75.22.180.181 | 1/30/11 04:29:06 AM | Spin On My Cock 2 | SBC Internet Services |
| 13895 | 69.231.23.61 | 1/31/11 09:58:40 AM | Spin On My Cock 2 | SBC Internet Services |
| 13896 | 99.35.130.218 | 1/31/11 06:11:06 PM | Spin On My Cock 2 | SBC Internet Services |
| 13897 | 99.68.26.69 | 1/31/11 12:48:29 AM | Spin On My Cock 2 | SBC Internet Services |
| 13898 | 69.177.251.130 | 1/31/11 02:06:56 AM | Spin On My Cock 2 | SBC Internet Services |
| 13899 | 99.64.71.23 | 2/1/11 04:38:02 AM | Spin On My Cock 2 | SBC Internet Services |
| 13900 | 70.254.32.90 | 2/1/11 12:10:34 PM | Spin On My Cock 2 | SBC Internet Services |
| 13901 | 99.56.103.126 | 2/1/11 01:10:16 PM | Spin On My Cock 2 | SBC Internet Services |
| 13902 | 76.193.151.233 | 2/1/11 03:38:46 PM | Spin On My Cock 2 | SBC Internet Services |
| 13903 | 99.73.98.232 | 2/1/11 06:02:37 PM | Spin On My Cock 2 | SBC Internet Services |
| 13904 | 69.229.232.125 | 2/2/11 06:49:35 AM | Spin On My Cock 2 | SBC Internet Services |
| 13905 | 99.69.84.64 | 2/2/11 12:58:26 PM | Spin On My Cock 2 | SBC Internet Services |
| 13906 | 75.57.220.42 | 2/6/11 11:43:44 PM | Spin On My Cock 2 | SBC Internet Services |
| 13907 | 99.138.107.46 | 2/8/11 05:21:09 AM | Spin On My Cock 2 | SBC Internet Services |
| 13908 | 69.108.235.24 | 2/10/11 05:48:29 AM | Spin On My Cock 2 | SBC Internet Services |
| 13909 | 108.85.120.174 | 2/12/11 08:14:40 AM | Spin On My Cock 2 | SBC Internet Services |
| 13910 | 99.108.9.20 | 2/13/11 05:51:47 AM | Spin On My Cock 2 | SBC Internet Services |
| 13911 | 75.60.22.15 | 2/13/11 08:04:27 AM | Spin On My Cock 2 | SBC Internet Services |
| 13912 | 69.227.214.51 | 2/19/11 07:55:30 AM | Spin On My Cock 2 | SBC Internet Services |
| 13913 | 99.117.101.209 | 2/19/11 12:38:40 PM | Spin On My Cock 2 | SBC Internet Services |
| 13914 | 69.232.189.239 | 2/20/11 09:55:59 AM | Spin On My Cock 2 | SBC Internet Services |
| 13915 | 99.26.88.74 | 2/22/11 12:05:46 AM | Spin On My Cock 2 | SBC Internet Services |
| 13916 | 68.123.180.138 | 2/23/11 02:14:41 AM | Spin On My Cock 2 | SBC Internet Services |
| 13917 | 99.117.101.83 | 2/25/11 08:30:45 AM | Spin On My Cock 2 | SBC Internet Services |
| 13918 | 70.140.71.170 | 2/26/11 03:55:53 AM | Spin On My Cock 2 | SBC Internet Services |
| 13919 | 99.188.80.28 | 12/10/10 07:09:40 AM | Spin On My Cock 2 | SBC Internet Services |
| 13920 | 76.254.0.132 | 12/10/10 07:22:29 AM | Spin On My Cock 2 | SBC Internet Services |
| 13921 | 99.188.84.164 | 12/10/10 07:24:37 AM | Spin On My Cock 2 | SBC Internet Services |
| 13922 | 99.104.125.248 | 12/10/10 07:47:44 AM | Spin On My Cock 2 | SBC Internet Services |

Bryan William Ott.xls

| | | | | |
|---|---|---|---|---|
| 13923 | 99.103.203.245 | 12/10/10 01:34:55 PM | Spin On My Cock 2 | SBC Internet Services |
| 13924 | 99.30.76.225 | 12/10/10 02:23:05 PM | Spin On My Cock 2 | SBC Internet Services |
| 13925 | 75.22.109.78 | 12/11/10 12:16:45 AM | Spin On My Cock 2 | SBC Internet Services |
| 13926 | 99.179.5.28 | 12/11/10 12:16:21 AM | Spin On My Cock 2 | SBC Internet Services |
| 13927 | 75.37.37.145 | 12/11/10 12:21:39 AM | Spin On My Cock 2 | SBC Internet Services |
| 13928 | 76.225.142.54 | 12/11/10 12:39:49 AM | Spin On My Cock 2 | SBC Internet Services |
| 13929 | 99.188.150.229 | 12/11/10 12:41:43 AM | Spin On My Cock 2 | SBC Internet Services |
| 13930 | 99.100.199.8 | 12/11/10 12:58:07 AM | Spin On My Cock 2 | SBC Internet Services |
| 13931 | 68.125.48.158 | 12/11/10 01:13:10 AM | Spin On My Cock 2 | SBC Internet Services |
| 13932 | 99.177.69.238 | 12/11/10 01:15:25 AM | Spin On My Cock 2 | SBC Internet Services |
| 13933 | 99.126.71.75 | 12/11/10 02:36:58 AM | Spin On My Cock 2 | SBC Internet Services |
| 13934 | 71.130.168.136 | 12/11/10 04:19:08 AM | Spin On My Cock 2 | SBC Internet Services |
| 13935 | 69.37.36.108 | 12/11/10 04:49:10 AM | Spin On My Cock 2 | SBC Internet Services |
| 13936 | 99.156.165.106 | 12/11/10 05:01:42 AM | Spin On My Cock 2 | SBC Internet Services |
| 13937 | 99.59.66.107 | 12/11/10 05:39:59 AM | Spin On My Cock 2 | SBC Internet Services |
| 13938 | 99.130.190.238 | 12/11/10 07:08:26 AM | Spin On My Cock 2 | SBC Internet Services |
| 13939 | 99.101.73.152 | 12/11/10 09:50:22 AM | Spin On My Cock 2 | SBC Internet Services |
| 13940 | 99.62.184.109 | 12/11/10 01:01:42 PM | Spin On My Cock 2 | SBC Internet Services |
| 13941 | 99.177.184.107 | 12/11/10 03:01:33 PM | Spin On My Cock 2 | SBC Internet Services |
| 13942 | 99.5.222.7 | 12/11/10 04:17:49 PM | Spin On My Cock 2 | SBC Internet Services |
| 13943 | 99.35.222.161 | 12/11/10 11:36:36 PM | Spin On My Cock 2 | SBC Internet Services |
| 13944 | 99.21.22.89 | 12/12/10 12:11:04 AM | Spin On My Cock 2 | SBC Internet Services |
| 13945 | 99.91.11.240 | 12/12/10 12:19:05 AM | Spin On My Cock 2 | SBC Internet Services |
| 13946 | 99.8.7.32 | 12/12/10 01:27:07 AM | Spin On My Cock 2 | SBC Internet Services |
| 13947 | 99.10.126.186 | 12/12/10 02:29:32 AM | Spin On My Cock 2 | SBC Internet Services |
| 13948 | 99.62.22.58 | 12/12/10 05:39:33 AM | Spin On My Cock 2 | SBC Internet Services |
| 13949 | 67.123.29.64 | 12/12/10 06:23:40 AM | Spin On My Cock 2 | SBC Internet Services |
| 13950 | 99.147.64.38 | 12/12/10 02:52:11 PM | Spin On My Cock 2 | SBC Internet Services |
| 13951 | 69.216.117.170 | 12/12/10 07:27:36 PM | Spin On My Cock 2 | SBC Internet Services |
| 13952 | 99.59.212.50 | 12/12/10 08:53:36 PM | Spin On My Cock 2 | SBC Internet Services |
| 13953 | 99.97.94.132 | 12/12/10 09:20:38 PM | Spin On My Cock 2 | SBC Internet Services |
| 13954 | 99.165.49.210 | 12/12/10 10:21:47 PM | Spin On My Cock 2 | SBC Internet Services |
| 13955 | 99.26.85.63 | 12/13/10 04:28:04 AM | Spin On My Cock 2 | SBC Internet Services |
| 13956 | 68.249.99.22 | 12/13/10 04:31:57 AM | Spin On My Cock 2 | SBC Internet Services |
| 13957 | 99.155.95.39 | 12/13/10 02:55:14 PM | Spin On My Cock 2 | SBC Internet Services |
| 13958 | 75.46.85.194 | 12/14/10 03:35:02 PM | Spin On My Cock 2 | SBC Internet Services |
| 13959 | 76.245.219.254 | 12/14/10 04:51:59 PM | Spin On My Cock 2 | SBC Internet Services |
| 13960 | 76.246.62.28 | 12/14/10 12:01:25 AM | Spin On My Cock 2 | SBC Internet Services |
| 13961 | 76.200.154.169 | 12/14/10 01:36:48 AM | Spin On My Cock 2 | SBC Internet Services |
| 13962 | 99.60.164.127 | 12/14/10 01:41:35 AM | Spin On My Cock 2 | SBC Internet Services |
| 13963 | 99.57.85.52 | 12/14/10 04:53:14 AM | Spin On My Cock 2 | SBC Internet Services |
| 13964 | 99.185.58.169 | 12/15/10 12:01:15 AM | Spin On My Cock 2 | SBC Internet Services |
| 13965 | 99.9.45.29 | 12/15/10 12:26:05 AM | Spin On My Cock 2 | SBC Internet Services |
| 13966 | 99.165.33.12 | 12/15/10 02:22:26 AM | Spin On My Cock 2 | SBC Internet Services |
| 13967 | 69.108.98.184 | 12/15/10 03:07:51 AM | Spin On My Cock 2 | SBC Internet Services |
| 13968 | 76.194.208.49 | 12/15/10 05:09:18 AM | Spin On My Cock 2 | SBC Internet Services |
| 13969 | 75.27.243.41 | 12/15/10 06:37:11 AM | Spin On My Cock 2 | SBC Internet Services |
| 13970 | 76.203.19.200 | 12/15/10 03:46:48 PM | Spin On My Cock 2 | SBC Internet Services |
| 13971 | 75.21.97.200 | 12/16/10 03:00:32 PM | Spin On My Cock 2 | SBC Internet Services |
| 13972 | 76.246.62.28 | 12/16/10 12:02:14 AM | Spin On My Cock 2 | SBC Internet Services |
| 13973 | 69.224.38.202 | 12/16/10 12:43:45 AM | Spin On My Cock 2 | SBC Internet Services |

Bryan William Ott.xls

| 13974 | 71.130.8.197 | 12/17/10 02:04:12 AM | Spin On My Cock 2 | SBC Internet Services |
|---|---|---|---|---|
| 13975 | 75.52.253.158 | 12/17/10 09:30:12 AM | Spin On My Cock 2 | SBC Internet Services |
| 13976 | 99.22.62.94 | 12/17/10 12:50:46 AM | Spin On My Cock 2 | SBC Internet Services |
| 13977 | 75.52.252.149 | 12/18/10 07:49:12 AM | Spin On My Cock 2 | SBC Internet Services |
| 13978 | 75.62.236.127 | 12/18/10 01:35:32 AM | Spin On My Cock 2 | SBC Internet Services |
| 13979 | 99.148.63.37 | 12/18/10 09:22:32 AM | Spin On My Cock 2 | SBC Internet Services |
| 13980 | 108.66.181.187 | 12/18/10 12:15:42 AM | Spin On My Cock 2 | SBC Internet Services |
| 13981 | 71.146.1.20 | 12/19/10 04:43:30 AM | Spin On My Cock 2 | SBC Internet Services |
| 13982 | 70.135.114.204 | 12/19/10 04:26:39 PM | Spin On My Cock 2 | SBC Internet Services |
| 13983 | 70.255.226.36 | 12/20/10 12:35:11 AM | Spin On My Cock 2 | SBC Internet Services |
| 13984 | 99.132.78.68 | 12/20/10 01:06:28 AM | Spin On My Cock 2 | SBC Internet Services |
| 13985 | 75.32.145.91 | 12/20/10 05:30:58 PM | Spin On My Cock 2 | SBC Internet Services |
| 13986 | 70.136.84.110 | 12/21/10 12:10:48 AM | Spin On My Cock 2 | SBC Internet Services |
| 13987 | 68.248.224.220 | 12/21/10 12:31:34 AM | Spin On My Cock 2 | SBC Internet Services |
| 13988 | 76.209.129.176 | 12/21/10 04:13:54 AM | Spin On My Cock 2 | SBC Internet Services |
| 13989 | 99.190.107.81 | 12/21/10 12:53:31 AM | Spin On My Cock 2 | SBC Internet Services |
| 13990 | 99.9.223.247 | 12/21/10 02:07:09 AM | Spin On My Cock 2 | SBC Internet Services |
| 13991 | 99.108.156.159 | 12/21/10 01:17:53 PM | Spin On My Cock 2 | SBC Internet Services |
| 13992 | 99.96.207.178 | 12/23/10 09:46:28 PM | Spin On My Cock 2 | SBC Internet Services |
| 13993 | 75.21.70.139 | 12/24/10 04:42:40 AM | Spin On My Cock 2 | SBC Internet Services |
| 13994 | 70.135.125.9 | 12/24/10 05:02:36 AM | Spin On My Cock 2 | SBC Internet Services |
| 13995 | 99.25.82.197 | 12/25/10 08:29:03 AM | Spin On My Cock 2 | SBC Internet Services |
| 13996 | 70.251.230.236 | 12/26/10 11:37:17 AM | Spin On My Cock 2 | SBC Internet Services |
| 13997 | 69.106.222.99 | 12/28/10 08:41:36 AM | Spin On My Cock 2 | SBC Internet Services |
| 13998 | 76.236.57.222 | 12/28/10 01:20:16 AM | Spin On My Cock 2 | SBC Internet Services |
| 13999 | 70.135.96.197 | 12/29/10 09:27:25 PM | Spin On My Cock 2 | SBC Internet Services |
| 14000 | 70.242.144.193 | 12/30/10 03:04:28 AM | Spin On My Cock 2 | SBC Internet Services |
| 14001 | 99.25.48.113 | 12/31/10 02:05:13 AM | Spin On My Cock 2 | SBC Internet Services |
| 14002 | 70.135.119.194 | 12/31/10 12:02:54 AM | Spin On My Cock 2 | SBC Internet Services |
| 14003 | 99.101.168.224 | 1/3/11 02:11:37 PM | Spin On My Cock 2 | SBC Internet Services |
| 14004 | 76.195.163.241 | 1/4/11 07:57:04 AM | Spin On My Cock 2 | SBC Internet Services |
| 14005 | 75.63.16.237 | 1/4/11 03:06:36 AM | Spin On My Cock 2 | SBC Internet Services |
| 14006 | 76.218.219.51 | 1/5/11 06:13:35 PM | Spin On My Cock 2 | SBC Internet Services |
| 14007 | 75.63.19.146 | 1/6/11 12:57:54 AM | Spin On My Cock 2 | SBC Internet Services |
| 14008 | 99.29.94.204 | 1/7/11 06:19:28 PM | Spin On My Cock 2 | SBC Internet Services |
| 14009 | 99.28.8.50 | 1/8/11 02:53:57 AM | Spin On My Cock 2 | SBC Internet Services |
| 14010 | 75.34.61.31 | 1/9/11 03:13:42 PM | Spin On My Cock 2 | SBC Internet Services |
| 14011 | 99.31.195.247 | 1/10/11 06:29:27 AM | Spin On My Cock 2 | SBC Internet Services |
| 14012 | 76.230.209.235 | 1/10/11 07:38:10 AM | Spin On My Cock 2 | SBC Internet Services |
| 14013 | 99.41.142.226 | 1/15/11 01:41:16 AM | Spin On My Cock 2 | SBC Internet Services |
| 14014 | 70.240.204.65 | 1/20/11 08:46:09 AM | Spin On My Cock 2 | SBC Internet Services |
| 14015 | 76.240.162.24 | 1/21/11 07:28:14 AM | Spin On My Cock 2 | SBC Internet Services |
| 14016 | 70.251.235.67 | 1/21/11 12:00:33 AM | Spin On My Cock 2 | SBC Internet Services |
| 14017 | 99.120.253.33 | 1/22/11 03:45:47 AM | Spin On My Cock 2 | SBC Internet Services |
| 14018 | 99.173.180.76 | 1/22/11 07:06:32 AM | Spin On My Cock 2 | SBC Internet Services |
| 14019 | 70.136.75.165 | 1/24/11 06:03:37 PM | Spin On My Cock 2 | SBC Internet Services |
| 14020 | 64.252.140.26 | 1/27/11 12:29:48 AM | Spin On My Cock 2 | SBC Internet Services |
| 14021 | 99.27.217.207 | 1/27/11 03:57:38 AM | Spin On My Cock 2 | SBC Internet Services |
| 14022 | 108.65.61.123 | 1/28/11 11:12:01 AM | Spin On My Cock 2 | SBC Internet Services |
| 14023 | 99.191.164.17 | 1/29/11 11:48:57 AM | Spin On My Cock 2 | SBC Internet Services |
| 14024 | 99.115.14.24 | 1/31/11 12:09:55 AM | Spin On My Cock 2 | SBC Internet Services |

Bryan William Ott.xls

| 14025 | 75.36.192.61 | 1/31/11 07:13:46 AM | Spin On My Cock 2 | SBC Internet Services |
|---|---|---|---|---|
| 14026 | 99.28.8.50 | 2/1/11 05:35:28 AM | Spin On My Cock 2 | SBC Internet Services |
| 14027 | 68.76.158.173 | 2/1/11 02:33:09 AM | Spin On My Cock 2 | SBC Internet Services |
| 14028 | 99.101.168.224 | 2/3/11 07:12:20 AM | Spin On My Cock 2 | SBC Internet Services |
| 14029 | 76.208.22.110 | 2/15/11 02:00:10 AM | Spin On My Cock 2 | SBC Internet Services |
| 14030 | 99.115.14.24 | 2/21/11 05:40:42 AM | Spin On My Cock 2 | SBC Internet Services |
| 14031 | 68.76.158.173 | 2/22/11 12:01:31 AM | Spin On My Cock 2 | SBC Internet Services |
| 14032 | 99.115.14.24 | 2/26/11 08:50:40 AM | Spin On My Cock 2 | SBC Internet Services |
| 14033 | 99.64.195.142 | 12/16/10 02:09:49 PM | Spin On My Cock 2 | SBC Internet Services |
| 14034 | 75.3.64.54 | 12/17/10 05:43:01 AM | Spin On My Cock 2 | SBC Internet Services |
| 14035 | 67.66.111.44 | 12/18/10 12:17:58 AM | Spin On My Cock 2 | SBC Internet Services |
| 14036 | 71.134.234.140 | 12/20/10 02:00:38 AM | Spin On My Cock 2 | SBC Internet Services |
| 14037 | 76.199.145.9 | 12/21/10 02:43:08 PM | Spin On My Cock 2 | SBC Internet Services |
| 14038 | 99.158.7.248 | 12/21/10 03:15:32 AM | Spin On My Cock 2 | SBC Internet Services |
| 14039 | 99.186.247.182 | 12/21/10 08:39:46 AM | Spin On My Cock 2 | SBC Internet Services |
| 14040 | 99.66.188.183 | 12/23/10 01:05:48 AM | Spin On My Cock 2 | SBC Internet Services |
| 14041 | 99.89.160.188 | 12/27/10 05:47:32 PM | Spin On My Cock 2 | SBC Internet Services |
| 14042 | 99.185.11.150 | 1/20/11 11:32:02 PM | Spin On My Cock 2 | SBC Internet Services |
| 14043 | 99.123.152.149 | 12/16/10 12:48:22 PM | Spin On My Cock 2 | SBC Internet Services |
| 14044 | 76.203.124.176 | 12/16/10 08:59:02 PM | Spin On My Cock 2 | SBC Internet Services |
| 14045 | 99.9.180.130 | 12/17/10 12:01:41 AM | Spin On My Cock 2 | SBC Internet Services |
| 14046 | 69.106.184.31 | 12/19/10 07:56:04 AM | Spin On My Cock 2 | SBC Internet Services |
| 14047 | 71.138.167.181 | 12/20/10 07:13:44 AM | Spin On My Cock 2 | SBC Internet Services |
| 14048 | 75.55.221.6 | 12/21/10 04:30:19 AM | Spin On My Cock 2 | SBC Internet Services |
| 14049 | 75.45.232.46 | 12/23/10 09:21:29 PM | Spin On My Cock 2 | SBC Internet Services |
| 14050 | 99.157.204.167 | 12/27/10 01:47:09 AM | Spin On My Cock 2 | SBC Internet Services |
| 14051 | 99.105.105.72 | 12/29/10 10:11:42 AM | Spin On My Cock 2 | SBC Internet Services |
| 14052 | 99.164.74.181 | 1/1/11 04:01:36 PM | Spin On My Cock 2 | SBC Internet Services |
| 14053 | 69.37.68.127 | 1/1/11 05:45:44 PM | Spin On My Cock 2 | SBC Internet Services |
| 14054 | 99.23.81.233 | 1/2/11 12:17:11 AM | Spin On My Cock 2 | SBC Internet Services |
| 14055 | 71.138.138.143 | 1/3/11 03:53:03 AM | Spin On My Cock 2 | SBC Internet Services |
| 14056 | 76.255.22.108 | 1/13/11 11:58:07 AM | Spin On My Cock 2 | SBC Internet Services |
| 14057 | 99.90.84.131 | 1/17/11 08:28:21 PM | Spin On My Cock 2 | SBC Internet Services |
| 14058 | 99.6.252.146 | 1/27/11 11:15:45 PM | Spin On My Cock 2 | SBC Internet Services |
| 14059 | 99.182.246.241 | 1/28/11 09:07:25 PM | Spin On My Cock 2 | SBC Internet Services |
| 14060 | 75.47.138.207 | 1/31/11 07:38:17 AM | Spin On My Cock 2 | SBC Internet Services |
| 14061 | 68.126.182.228 | 1/31/11 11:10:50 AM | Spin On My Cock 2 | SBC Internet Services |
| 14062 | 71.132.86.151 | 2/14/11 12:35:49 AM | Spin On My Cock 2 | SBC Internet Services |
| 14063 | 69.231.47.151 | 2/18/11 04:35:49 PM | Spin On My Cock 2 | SBC Internet Services |
| 14064 | 69.231.76.186 | 2/21/11 08:56:49 AM | Spin On My Cock 2 | SBC Internet Services |
| 14065 | 99.11.187.148 | 2/22/11 07:16:47 PM | Spin On My Cock 2 | SBC Internet Services |
| 14066 | 75.15.151.106 | 12/16/10 07:06:22 PM | Spin On My Cock 2 | SBC Internet Services |
| 14067 | 76.254.43.30 | 12/20/10 04:42:21 PM | Spin On My Cock 2 | SBC Internet Services |
| 14068 | 99.189.8.104 | 1/3/11 01:28:53 AM | Spin On My Cock 2 | SBC Internet Services |
| 14069 | 99.10.164.52 | 1/6/11 02:05:16 AM | Spin On My Cock 2 | SBC Internet Services |
| 14070 | 69.149.184.169 | 1/7/11 04:04:15 AM | Spin On My Cock 2 | SBC Internet Services |
| 14071 | 75.36.220.14 | 1/17/11 12:56:39 PM | Spin On My Cock 2 | SBC Internet Services |
| 14072 | 166.205.8.149 | 12/14/10 12:01:18 AM | Spin On My Cock 2 | Service Provider Corporation |
| 14073 | 166.205.9.182 | 12/17/10 10:23:48 AM | Spin On My Cock 2 | Service Provider Corporation |
| 14074 | 166.137.9.13 | 1/7/11 01:25:42 AM | Spin On My Cock 2 | Service Provider Corporation |
| 14075 | 166.190.131.170 | 2/24/11 11:15:51 PM | Spin On My Cock 2 | Service Provider Corporation |

Bryan William Ott.xls

| 14076 | 166.214.136.245 | 12/11/10 03:43:59 PM | Spin On My Cock 2 | Service Provider Corporation |
|-------|-----------------|----------------------|-------------------|------------------------------|
| 14077 | 166.164.227.118 | 12/23/10 10:57:05 AM | Spin On My Cock 2 | Service Provider Corporation |
| 14078 | 166.135.96.29 | 1/4/11 07:08:55 AM | Spin On My Cock 2 | Service Provider Corporation |
| 14079 | 166.204.145.85 | 12/21/10 05:35:01 PM | Spin On My Cock 2 | Service Provider Corporation |
| 14080 | 216.252.154.42 | 12/24/10 12:02:15 AM | Spin On My Cock 2 | SES Americom |
| 14081 | 204.111.130.39 | 12/12/10 06:45:07 PM | Spin On My Cock 2 | Shentel Service Company |
| 14082 | 68.179.165.66 | 1/31/11 06:07:58 AM | Spin On My Cock 2 | Sigecom |
| 14083 | 67.228.112.69 | 12/12/10 11:54:21 AM | Spin On My Cock 2 | SoftLayer Technologies |
| 14084 | 173.192.176.133 | 12/12/10 04:02:43 PM | Spin On My Cock 2 | SoftLayer Technologies |
| 14085 | 209.94.191.126 | 1/9/11 06:21:39 AM | Spin On My Cock 2 | Solarus |
| 14086 | 209.94.191.126 | 1/31/11 06:42:27 AM | Spin On My Cock 2 | Solarus |
| 14087 | 70.36.206.25 | 12/17/10 11:26:08 PM | Spin On My Cock 2 | SONIC.NET |
| 14088 | 66.63.212.14 | 12/12/10 01:04:53 AM | Spin On My Cock 2 | SOUTHEAST TELEPHONE INCORPORATED |
| 14089 | 64.71.124.90 | 12/13/10 03:11:53 AM | Spin On My Cock 2 | Southern Kansas Telephone Co. |
| 14090 | 64.71.124.90 | 12/13/10 03:35:12 AM | Spin On My Cock 2 | Southern Kansas Telephone Co. |
| 14091 | 64.71.124.90 | 12/13/10 03:51:01 AM | Spin On My Cock 2 | Southern Kansas Telephone Co. |
| 14092 | 64.71.124.90 | 12/14/10 02:25:00 AM | Spin On My Cock 2 | Southern Kansas Telephone Co. |
| 14093 | 64.71.124.90 | 12/15/10 02:14:17 AM | Spin On My Cock 2 | Southern Kansas Telephone Co. |
| 14094 | 216.254.83.78 | 1/29/11 04:43:46 AM | Spin On My Cock 2 | Speakeasy |
| 14095 | 66.92.4.198 | 12/25/10 03:04:16 PM | Spin On My Cock 2 | Speakeasy |
| 14096 | 180.131.231.124 | 12/13/10 08:55:04 AM | Spin On My Cock 2 | Spearpoint Associates KK |
| 14097 | 63.165.50.227 | 1/13/11 12:27:36 PM | Spin On My Cock 2 | Sprint |
| 14098 | 66.87.11.68 | 12/16/10 09:48:32 AM | Spin On My Cock 2 | Sprint PCS |
| 14099 | 72.60.149.204 | 12/27/10 11:35:22 AM | Spin On My Cock 2 | Sprint PCS |
| 14100 | 184.197.229.105 | 12/22/10 10:54:34 PM | Spin On My Cock 2 | Sprint PCS |
| 14101 | 184.203.19.205 | 1/7/11 12:00:31 AM | Spin On My Cock 2 | Sprint PCS |
| 14102 | 173.132.75.123 | 1/30/11 03:09:33 AM | Spin On My Cock 2 | Sprint PCS |
| 14103 | 66.87.1.184 | 12/12/10 12:00:23 AM | Spin On My Cock 2 | Sprint PCS |
| 14104 | 66.87.4.107 | 12/18/10 12:04:46 AM | Spin On My Cock 2 | Sprint PCS |
| 14105 | 99.204.56.96 | 12/17/10 10:30:38 PM | Spin On My Cock 2 | Sprint PCS |
| 14106 | 173.126.163.145 | 12/17/10 06:59:33 AM | Spin On My Cock 2 | Sprint PCS |
| 14107 | 174.144.236.216 | 12/18/10 12:18:09 AM | Spin On My Cock 2 | Sprint PCS |
| 14108 | 72.57.235.251 | 12/30/10 01:07:35 AM | Spin On My Cock 2 | Sprint PCS |
| 14109 | 128.12.234.78 | 1/19/11 09:35:29 AM | Spin On My Cock 2 | Stanford University |
| 14110 | 67.20.193.42 | 1/22/11 02:12:56 AM | Spin On My Cock 2 | State University of New York at Buffalo |
| 14111 | 128.205.83.82 | 1/30/11 12:15:50 AM | Spin On My Cock 2 | State University of New York at Buffalo |
| 14112 | 69.162.138.209 | 12/13/10 02:41:43 AM | Spin On My Cock 2 | Steadfast Networks |
| 14113 | 173.80.9.80 | 12/10/10 01:06:43 PM | Spin On My Cock 2 | Suddenlink Communications |
| 14114 | 173.81.94.225 | 12/10/10 11:26:15 PM | Spin On My Cock 2 | Suddenlink Communications |
| 14115 | 173.216.241.171 | 12/11/10 01:44:12 AM | Spin On My Cock 2 | Suddenlink Communications |
| 14116 | 74.196.203.112 | 1/12/11 07:33:08 PM | Spin On My Cock 2 | Suddenlink Communications |
| 14117 | 173.217.193.212 | 1/13/11 01:09:56 AM | Spin On My Cock 2 | Suddenlink Communications |
| 14118 | 74.192.147.226 | 12/19/10 10:04:01 PM | Spin On My Cock 2 | Suddenlink Communications |
| 14119 | 74.192.147.226 | 12/20/10 12:04:17 AM | Spin On My Cock 2 | Suddenlink Communications |
| 14120 | 74.192.206.40 | 12/22/10 03:58:00 PM | Spin On My Cock 2 | Suddenlink Communications |
| 14121 | 74.192.70.86 | 12/26/10 11:44:50 AM | Spin On My Cock 2 | Suddenlink Communications |
| 14122 | 74.193.6.135 | 1/11/11 05:39:56 AM | Spin On My Cock 2 | Suddenlink Communications |
| 14123 | 74.195.237.38 | 1/12/11 02:06:23 PM | Spin On My Cock 2 | Suddenlink Communications |
| 14124 | 173.80.143.129 | 1/17/11 03:15:20 AM | Spin On My Cock 2 | Suddenlink Communications |
| 14125 | 74.193.79.157 | 1/21/11 12:01:30 AM | Spin On My Cock 2 | Suddenlink Communications |
| 14126 | 74.195.237.38 | 1/21/11 02:48:17 AM | Spin On My Cock 2 | Suddenlink Communications |

Bryan William Ott.xls

| 14127 | 75.110.61.14 | 1/25/11 02:05:07 AM | Spin On My Cock 2 | Suddenlink Communications |
|-------|--------------|---------------------|-------------------|---------------------------|
| 14128 | 74.195.237.38 | 1/29/11 12:10:15 AM | Spin On My Cock 2 | Suddenlink Communications |
| 14129 | 173.216.12.68 | 1/31/11 03:06:59 PM | Spin On My Cock 2 | Suddenlink Communications |
| 14130 | 74.192.202.76 | 2/6/11 03:52:47 AM | Spin On My Cock 2 | Suddenlink Communications |
| 14131 | 173.80.180.164 | 12/11/10 12:31:42 AM | Spin On My Cock 2 | Suddenlink Communications |
| 14132 | 173.80.250.29 | 12/11/10 03:17:06 PM | Spin On My Cock 2 | Suddenlink Communications |
| 14133 | 74.195.237.38 | 12/24/10 04:47:59 AM | Spin On My Cock 2 | Suddenlink Communications |
| 14134 | 74.195.97.42 | 12/30/10 04:19:59 AM | Spin On My Cock 2 | Suddenlink Communications |
| 14135 | 173.217.219.69 | 2/24/11 06:29:03 AM | Spin On My Cock 2 | Suddenlink Communications |
| 14136 | 74.192.247.115 | 12/26/10 04:09:45 PM | Spin On My Cock 2 | Suddenlink Communications |
| 14137 | 69.62.172.11 | 1/16/11 10:51:19 PM | Spin On My Cock 2 | SureWest Broadband |
| 14138 | 69.62.172.11 | 1/21/11 07:07:50 AM | Spin On My Cock 2 | SureWest Broadband |
| 14139 | 65.78.135.107 | 12/10/10 12:03:11 PM | Spin On My Cock 2 | SureWest Broadband |
| 14140 | 69.62.171.172 | 1/12/11 11:14:32 PM | Spin On My Cock 2 | SureWest Broadband |
| 14141 | 64.113.127.160 | 1/3/11 12:02:57 AM | Spin On My Cock 2 | SureWest Broadband |
| 14142 | 66.60.161.134 | 12/31/10 11:57:47 AM | Spin On My Cock 2 | Surewest Internet |
| 14143 | 66.173.118.18 | 12/11/10 08:16:49 AM | Spin On My Cock 2 | TDS TELECOM |
| 14144 | 184.60.30.111 | 12/13/10 01:12:12 AM | Spin On My Cock 2 | TDS TELECOM |
| 14145 | 96.60.149.97 | 12/13/10 05:32:41 AM | Spin On My Cock 2 | TDS TELECOM |
| 14146 | 69.131.112.145 | 1/2/11 06:08:47 PM | Spin On My Cock 2 | TDS TELECOM |
| 14147 | 96.60.52.227 | 1/30/11 04:11:55 AM | Spin On My Cock 2 | TDS TELECOM |
| 14148 | 64.201.130.146 | 12/10/10 03:36:47 PM | Spin On My Cock 2 | TEL WEST COMMUNICATIONS LLC |
| 14149 | 88.53.117.71 | 12/11/10 02:26:30 AM | Spin On My Cock 2 | TELECOM ITALIA S.P.A. |
| 14150 | 65.60.81.202 | 12/20/10 10:21:41 PM | Spin On My Cock 2 | Telepacific Communication |
| 14151 | 66.232.251.11 | 12/11/10 11:43:50 AM | Spin On My Cock 2 | Thames Valley Communications |
| 14152 | 209.163.161.78 | 12/31/10 04:23:49 AM | Spin On My Cock 2 | Time Warner Telecom |
| 14153 | 168.215.194.27 | 12/14/10 08:56:53 AM | Spin On My Cock 2 | Time Warner Telecom |
| 14154 | 208.54.39.60 | 12/11/10 09:28:38 AM | Spin On My Cock 2 | T-MOBILE USA |
| 14155 | 208.54.36.53 | 1/5/11 09:52:38 AM | Spin On My Cock 2 | T-MOBILE USA |
| 14156 | 208.90.41.34 | 12/13/10 08:00:39 AM | Spin On My Cock 2 | Towerstream I |
| 14157 | 206.217.74.251 | 1/3/11 03:01:05 PM | Spin On My Cock 2 | Transbeam |
| 14158 | 129.7.255.104 | 1/3/11 06:27:41 PM | Spin On My Cock 2 | University of Houston |
| 14159 | 131.183.255.212 | 12/10/10 07:27:36 AM | Spin On My Cock 2 | University of Toledo |
| 14160 | 128.95.133.245 | 1/21/11 08:20:04 PM | Spin On My Cock 2 | University of Washington |
| 14161 | 146.151.116.224 | 12/10/10 09:12:38 PM | Spin On My Cock 2 | University of Wisconsin Madison |
| 14162 | 24.51.54.142 | 12/16/10 12:12:16 AM | Spin On My Cock 2 | USA COMPANIES, LP |
| 14163 | 209.82.187.172 | 12/19/10 09:52:34 AM | Spin On My Cock 2 | USCARRIER TELECOM, LLC. |
| 14164 | 96.253.177.28 | 12/10/10 07:07:38 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14165 | 96.248.48.211 | 12/10/10 07:08:40 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14166 | 96.251.98.142 | 12/10/10 07:11:55 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14167 | 74.96.205.123 | 12/10/10 08:21:55 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14168 | 74.100.65.44 | 12/10/10 08:55:13 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14169 | 71.167.229.151 | 12/10/10 09:25:05 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14170 | 98.110.199.208 | 12/10/10 09:51:54 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14171 | 70.16.3.226 | 12/10/10 02:09:31 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14172 | 71.190.50.73 | 12/10/10 02:18:00 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14173 | 71.187.222.105 | 12/10/10 05:10:48 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14174 | 96.228.38.216 | 12/10/10 06:27:29 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14175 | 71.178.253.127 | 12/10/10 06:47:16 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14176 | 74.98.237.154 | 12/10/10 08:56:20 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14177 | 108.9.52.237 | 12/10/10 09:40:24 PM | Spin On My Cock 2 | Verizon Internet Services |

Bryan William Ott.xls

| 14178 | 74.103.179.204 | 12/10/10 10:10:47 PM | Spin On My Cock 2 | Verizon Internet Services |
|---|---|---|---|---|
| 14179 | 108.28.163.128 | 12/10/10 10:36:21 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14180 | 72.70.230.33 | 12/11/10 12:04:00 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14181 | 74.98.195.229 | 12/11/10 02:17:08 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14182 | 71.117.141.142 | 12/11/10 04:26:49 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14183 | 71.167.172.227 | 12/11/10 04:27:39 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14184 | 71.168.254.115 | 12/11/10 05:19:15 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14185 | 173.62.245.16 | 12/11/10 05:47:59 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14186 | 96.255.248.77 | 12/11/10 07:53:20 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14187 | 71.115.192.124 | 12/11/10 09:17:57 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14188 | 173.76.206.33 | 12/11/10 03:37:34 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14189 | 173.66.192.159 | 12/11/10 06:12:15 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14190 | 173.52.130.142 | 12/11/10 07:03:17 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14191 | 173.79.122.47 | 12/12/10 08:48:33 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14192 | 173.58.132.83 | 12/12/10 12:01:42 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14193 | 173.55.4.81 | 12/12/10 12:23:01 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14194 | 108.7.41.44 | 12/12/10 03:41:57 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14195 | 98.109.126.208 | 12/12/10 04:51:24 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14196 | 72.84.135.21 | 12/12/10 07:42:07 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14197 | 72.69.201.63 | 12/12/10 08:25:20 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14198 | 98.119.132.21 | 12/12/10 04:12:48 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14199 | 96.232.123.143 | 12/13/10 12:25:37 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14200 | 108.16.89.131 | 12/13/10 03:46:43 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14201 | 98.115.36.219 | 12/13/10 03:57:34 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14202 | 96.245.67.143 | 12/13/10 09:58:14 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14203 | 74.111.104.158 | 12/13/10 07:35:22 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14204 | 74.100.32.234 | 12/14/10 01:38:05 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14205 | 108.0.74.181 | 12/14/10 02:16:21 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14206 | 74.101.211.43 | 12/14/10 04:24:37 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14207 | 98.116.122.174 | 12/14/10 01:52:04 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14208 | 173.79.108.243 | 12/14/10 03:54:38 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14209 | 71.112.26.231 | 12/15/10 12:01:55 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14210 | 173.77.78.45 | 12/15/10 01:22:31 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14211 | 98.112.64.25 | 12/15/10 01:40:59 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14212 | 98.117.184.31 | 12/15/10 05:34:25 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14213 | 74.96.206.9 | 12/15/10 05:38:04 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14214 | 74.107.128.242 | 12/15/10 06:10:58 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14215 | 173.51.242.106 | 12/16/10 03:09:03 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14216 | 173.62.164.206 | 12/16/10 03:09:00 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14217 | 71.165.85.150 | 12/16/10 10:52:30 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14218 | 72.87.8.207 | 12/17/10 06:06:04 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14219 | 96.235.29.151 | 12/20/10 01:10:08 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14220 | 71.254.120.71 | 12/20/10 03:57:19 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14221 | 96.249.227.173 | 12/20/10 04:05:17 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14222 | 173.79.135.15 | 12/20/10 09:05:05 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14223 | 173.69.204.137 | 12/20/10 02:30:12 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14224 | 96.235.7.23 | 12/21/10 04:02:08 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14225 | 108.20.39.91 | 12/21/10 01:26:57 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14226 | 71.108.132.79 | 12/21/10 06:00:09 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14227 | 151.203.9.95 | 12/22/10 10:37:04 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14228 | 173.79.135.15 | 12/23/10 01:19:46 AM | Spin On My Cock 2 | Verizon Internet Services |

Bryan William Ott.xls

| 14229 | 173.55.115.68 | 12/23/10 05:01:04 PM | Spin On My Cock 2 | Verizon Internet Services |
|-------|---------------|----------------------|-------------------|---------------------------|
| 14230 | 173.79.201.223 | 12/23/10 09:51:38 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14231 | 173.50.237.234 | 12/23/10 06:13:28 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14232 | 71.253.34.60 | 12/25/10 03:02:29 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14233 | 98.114.30.208 | 12/26/10 11:52:17 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14234 | 173.60.201.105 | 12/26/10 04:17:25 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14235 | 72.91.241.154 | 12/26/10 01:34:36 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14236 | 74.111.111.217 | 12/27/10 11:25:49 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14237 | 96.240.175.100 | 12/27/10 06:00:25 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14238 | 108.21.101.36 | 12/29/10 09:33:07 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14239 | 96.251.89.179 | 12/30/10 06:27:47 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14240 | 173.66.13.141 | 12/31/10 08:06:39 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14241 | 96.234.191.169 | 1/1/11 10:00:53 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14242 | 71.115.36.68 | 1/1/11 09:01:29 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14243 | 70.106.212.92 | 1/2/11 03:57:10 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14244 | 173.62.219.168 | 1/2/11 04:11:28 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14245 | 173.65.251.143 | 1/3/11 03:54:39 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14246 | 98.117.54.109 | 1/5/11 06:01:45 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14247 | 108.20.156.159 | 1/5/11 07:36:30 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14248 | 71.108.71.3 | 1/6/11 12:55:29 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14249 | 108.0.0.154 | 1/8/11 12:31:27 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14250 | 72.66.125.212 | 1/8/11 01:04:22 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14251 | 98.116.101.239 | 1/8/11 07:22:10 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14252 | 96.243.206.186 | 1/9/11 06:44:52 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14253 | 74.100.158.148 | 1/10/11 03:00:35 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14254 | 71.115.23.70 | 1/13/11 04:28:14 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14255 | 173.72.169.192 | 1/15/11 05:43:30 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14256 | 74.107.127.49 | 1/15/11 07:00:57 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14257 | 173.64.217.119 | 1/15/11 10:26:04 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14258 | 71.180.74.183 | 1/17/11 07:40:31 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14259 | 108.27.50.234 | 1/18/11 10:32:45 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14260 | 173.51.137.116 | 1/18/11 11:09:36 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14261 | 71.187.61.150 | 1/20/11 12:21:58 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14262 | 96.249.144.237 | 1/20/11 01:23:55 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14263 | 71.115.31.130 | 1/21/11 01:27:44 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14264 | 74.109.247.4 | 1/23/11 05:05:44 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14265 | 173.60.151.215 | 1/23/11 06:58:33 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14266 | 173.51.129.67 | 1/23/11 06:56:03 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14267 | 71.164.251.134 | 1/24/11 09:03:38 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14268 | 173.49.231.67 | 1/25/11 10:29:44 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14269 | 74.96.10.38 | 1/30/11 02:17:12 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14270 | 96.230.111.192 | 2/6/11 12:36:17 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14271 | 71.106.88.223 | 2/8/11 10:20:35 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14272 | 72.75.230.60 | 2/10/11 12:25:39 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14273 | 173.61.150.193 | 2/13/11 01:04:05 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14274 | 96.241.234.84 | 2/14/11 01:35:14 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14275 | 173.61.150.193 | 2/20/11 05:22:30 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14276 | 71.178.136.186 | 2/22/11 03:03:36 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14277 | 108.3.2.90 | 12/16/10 04:15:16 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14278 | 173.74.243.179 | 12/17/10 09:00:24 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14279 | 71.185.61.97 | 12/17/10 05:08:07 AM | Spin On My Cock 2 | Verizon Internet Services |

Bryan William Ott.xls

| 14280 | 71.125.130.171 | 12/18/10 05:08:42 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14281 | 71.161.44.105 | 12/18/10 03:39:43 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14282 | 74.97.33.133 | 12/21/10 01:08:55 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14283 | 96.254.54.135 | 12/24/10 04:40:11 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14284 | 71.188.162.80 | 12/26/10 06:41:03 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14285 | 98.114.232.40 | 1/1/11 04:33:16 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14286 | 74.97.33.133 | 1/2/11 08:08:32 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14287 | 173.66.6.126 | 1/25/11 12:19:51 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14288 | 173.79.50.198 | 1/29/11 03:46:51 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14289 | 138.89.245.197 | 1/29/11 12:18:53 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14290 | 71.100.211.223 | 1/1/11 12:53:08 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14291 | 72.72.115.140 | 12/10/10 03:13:57 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14292 | 96.250.54.7 | 12/10/10 04:56:14 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14293 | 74.111.45.39 | 12/10/10 10:23:41 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14294 | 96.224.24.85 | 12/11/10 12:11:53 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14295 | 96.255.213.126 | 12/11/10 12:17:55 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14296 | 72.66.125.170 | 12/11/10 01:11:56 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14297 | 71.167.250.133 | 12/11/10 05:33:32 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14298 | 96.225.91.79 | 12/13/10 12:15:10 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14299 | 72.89.211.120 | 12/13/10 07:34:14 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14300 | 71.240.160.112 | 12/14/10 02:07:30 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14301 | 71.112.204.9 | 1/23/11 07:17:00 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14302 | 71.112.201.10 | 1/24/11 12:48:37 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14303 | 71.112.204.9 | 2/5/11 12:45:22 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14304 | 96.233.224.33 | 12/16/10 05:35:48 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14305 | 173.68.77.71 | 12/16/10 11:03:00 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14306 | 72.86.78.35 | 12/17/10 11:38:47 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14307 | 74.105.167.254 | 12/17/10 01:08:03 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14308 | 71.252.144.222 | 12/18/10 08:57:47 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14309 | 71.191.108.144 | 12/19/10 05:35:07 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14310 | 98.119.207.193 | 12/20/10 04:44:57 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14311 | 173.55.7.193 | 12/21/10 08:53:45 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14312 | 96.225.164.220 | 12/22/10 02:11:50 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14313 | 96.242.171.53 | 12/22/10 03:24:52 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14314 | 96.242.130.245 | 12/22/10 12:35:02 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14315 | 74.105.205.177 | 12/23/10 10:13:53 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14316 | 71.254.157.209 | 12/23/10 06:48:37 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14317 | 173.69.140.212 | 12/24/10 08:48:14 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14318 | 173.64.156.250 | 12/25/10 02:24:38 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14319 | 71.180.74.46 | 12/26/10 12:25:44 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14320 | 173.76.7.27 | 12/27/10 03:53:31 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14321 | 108.28.58.123 | 12/27/10 06:24:59 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14322 | 173.75.247.201 | 12/28/10 06:15:03 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14323 | 72.71.49.70 | 12/28/10 01:20:23 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14324 | 71.102.23.242 | 12/30/10 06:19:00 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14325 | 71.187.92.204 | 12/30/10 06:42:35 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14326 | 98.119.124.227 | 12/30/10 12:16:07 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14327 | 71.246.98.154 | 12/31/10 07:09:46 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14328 | 70.105.18.110 | 1/1/11 12:00:38 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14329 | 108.18.2.90 | 1/1/11 12:43:35 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14330 | 74.97.231.126 | 1/2/11 12:10:35 AM | Spin On My Cock 2 | Verizon Internet Services |

Bryan William Ott.xls

| | | | | |
|---|---|---|---|---|
| 14331 | 173.79.184.176 | 1/4/11 06:10:47 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14332 | 71.244.52.146 | 1/4/11 08:31:15 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14333 | 96.246.169.25 | 1/4/11 05:15:51 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14334 | 71.172.104.176 | 1/7/11 03:31:05 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14335 | 173.51.252.108 | 1/7/11 12:29:09 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14336 | 71.252.245.248 | 1/9/11 01:33:54 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14337 | 173.60.50.154 | 1/11/11 10:03:18 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14338 | 173.74.228.104 | 1/11/11 03:13:55 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14339 | 71.189.251.101 | 1/12/11 10:16:57 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14340 | 173.58.3.53 | 1/13/11 02:34:06 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14341 | 96.240.235.51 | 1/14/11 03:03:47 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14342 | 72.89.239.108 | 1/15/11 06:04:16 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14343 | 173.56.116.197 | 1/16/11 04:28:45 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14344 | 98.118.147.39 | 1/16/11 05:50:22 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14345 | 71.100.39.50 | 1/17/11 12:51:17 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14346 | 173.69.48.233 | 1/17/11 03:33:29 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14347 | 96.229.102.248 | 1/21/11 05:38:55 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14348 | 108.16.5.120 | 1/21/11 03:53:45 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14349 | 72.86.57.129 | 1/22/11 11:23:12 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14350 | 98.109.188.70 | 1/23/11 06:32:57 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14351 | 173.69.134.16 | 1/23/11 01:14:48 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14352 | 108.12.161.164 | 1/24/11 04:34:07 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14353 | 68.238.242.234 | 1/24/11 04:38:36 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14354 | 173.75.13.197 | 1/24/11 10:42:42 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14355 | 108.36.38.193 | 1/25/11 08:23:30 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14356 | 71.190.156.79 | 1/26/11 12:45:58 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14357 | 173.73.146.177 | 1/26/11 05:33:34 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14358 | 72.84.246.143 | 1/26/11 10:00:37 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14359 | 173.73.148.123 | 1/28/11 12:29:27 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14360 | 74.96.152.9 | 1/29/11 04:09:01 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14361 | 173.55.87.141 | 1/29/11 06:04:56 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14362 | 98.119.124.227 | 1/30/11 12:57:41 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14363 | 173.49.60.111 | 1/31/11 04:34:55 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14364 | 173.65.21.252 | 1/31/11 04:07:30 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14365 | 96.227.83.84 | 2/1/11 12:49:58 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14366 | 173.55.144.35 | 2/1/11 03:54:58 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14367 | 108.56.154.95 | 2/1/11 12:51:48 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14368 | 173.68.65.68 | 2/2/11 10:13:19 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14369 | 71.241.239.123 | 2/6/11 05:35:09 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14370 | 96.233.195.85 | 2/8/11 12:02:34 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14371 | 71.189.205.178 | 2/8/11 12:58:52 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14372 | 71.186.236.11 | 2/8/11 07:29:33 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14373 | 173.73.162.24 | 2/12/11 06:31:20 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14374 | 96.248.89.47 | 2/19/11 05:55:43 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14375 | 96.233.195.85 | 2/22/11 02:47:03 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14376 | 173.51.144.228 | 2/22/11 04:39:34 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14377 | 173.48.92.47 | 2/23/11 05:09:19 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14378 | 96.233.195.85 | 2/26/11 09:41:30 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14379 | 96.237.152.183 | 12/10/10 07:11:06 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14380 | 98.117.189.84 | 12/10/10 07:16:08 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14381 | 173.73.188.183 | 12/10/10 07:27:37 AM | Spin On My Cock 2 | Verizon Internet Services |

Bryan William Ott.xls

| 14382 | 74.107.148.51 | 12/10/10 08:22:05 AM | Spin On My Cock 2 | Verizon Internet Services |
|---|---|---|---|---|
| 14383 | 71.170.200.184 | 12/10/10 09:17:55 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14384 | 173.61.102.51 | 12/10/10 10:29:50 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14385 | 108.35.34.179 | 12/10/10 12:04:36 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14386 | 173.62.190.118 | 12/10/10 02:48:04 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14387 | 173.72.147.121 | 12/10/10 03:35:12 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14388 | 74.111.100.140 | 12/10/10 04:14:49 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14389 | 71.163.8.100 | 12/10/10 04:33:37 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14390 | 98.119.180.182 | 12/10/10 04:49:01 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14391 | 173.62.60.78 | 12/10/10 05:06:45 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14392 | 74.97.33.133 | 12/10/10 05:28:57 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14393 | 141.152.22.34 | 12/10/10 08:20:41 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14394 | 74.107.74.123 | 12/10/10 11:15:08 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14395 | 72.78.37.125 | 12/11/10 12:14:57 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14396 | 108.13.156.136 | 12/11/10 12:17:26 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14397 | 71.170.153.32 | 12/11/10 12:25:09 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14398 | 96.246.109.127 | 12/11/10 12:39:15 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14399 | 96.230.244.14 | 12/11/10 01:26:14 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14400 | 108.7.62.230 | 12/11/10 03:38:14 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14401 | 72.67.24.167 | 12/11/10 04:39:47 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14402 | 71.244.147.175 | 12/11/10 05:16:45 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14403 | 96.231.23.168 | 12/11/10 07:01:40 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14404 | 173.52.163.246 | 12/11/10 07:10:49 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14405 | 96.251.144.231 | 12/11/10 07:18:25 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14406 | 71.245.110.228 | 12/11/10 08:09:15 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14407 | 71.173.198.163 | 12/11/10 12:37:14 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14408 | 71.183.234.196 | 12/11/10 09:53:42 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14409 | 173.54.55.93 | 12/12/10 12:16:13 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14410 | 173.68.155.157 | 12/12/10 12:16:20 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14411 | 173.59.9.223 | 12/12/10 03:54:23 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14412 | 96.232.141.183 | 12/12/10 04:00:33 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14413 | 108.0.39.150 | 12/12/10 05:38:05 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14414 | 173.51.174.215 | 12/12/10 06:27:04 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14415 | 98.119.152.238 | 12/12/10 09:23:03 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14416 | 141.152.238.62 | 12/12/10 01:54:35 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14417 | 71.174.139.207 | 12/12/10 07:04:06 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14418 | 96.238.68.8 | 12/13/10 12:05:13 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14419 | 96.244.134.177 | 12/13/10 12:35:05 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14420 | 98.113.10.58 | 12/13/10 01:54:51 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14421 | 71.100.19.56 | 12/13/10 03:46:40 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14422 | 72.67.21.157 | 12/13/10 06:00:56 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14423 | 71.98.8.137 | 12/13/10 06:57:15 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14424 | 71.182.105.122 | 12/13/10 09:43:02 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14425 | 71.191.245.246 | 12/13/10 10:01:02 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14426 | 173.65.127.182 | 12/13/10 07:36:18 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14427 | 173.68.100.94 | 12/13/10 08:59:05 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14428 | 72.64.114.226 | 12/14/10 12:06:52 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14429 | 74.98.88.185 | 12/14/10 01:15:09 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14430 | 96.231.123.55 | 12/14/10 01:45:09 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14431 | 74.98.81.6 | 12/14/10 01:58:46 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14432 | 71.174.129.110 | 12/14/10 02:27:44 AM | Spin On My Cock 2 | Verizon Internet Services |

Bryan William Ott.xls

| 14433 | 74.109.12.219 | 12/14/10 03:00:45 AM | Spin On My Cock 2 | Verizon Internet Services |
|---|---|---|---|---|
| 14434 | 108.21.57.110 | 12/14/10 04:00:11 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14435 | 173.74.149.206 | 12/14/10 05:18:37 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14436 | 71.167.192.250 | 12/14/10 06:44:38 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14437 | 96.248.52.210 | 12/16/10 05:36:33 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14438 | 96.247.192.101 | 12/17/10 11:31:52 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14439 | 71.117.135.192 | 12/18/10 05:17:45 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14440 | 74.110.20.38 | 12/18/10 05:03:07 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14441 | 71.191.27.234 | 12/18/10 06:17:24 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14442 | 173.57.48.173 | 12/19/10 12:03:36 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14443 | 71.181.246.15 | 12/19/10 12:07:43 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14444 | 71.170.46.153 | 12/20/10 09:54:35 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14445 | 98.109.120.55 | 12/20/10 03:36:37 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14446 | 71.111.51.115 | 12/21/10 12:10:06 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14447 | 173.54.226.30 | 12/21/10 04:03:52 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14448 | 108.0.47.110 | 12/21/10 10:42:13 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14449 | 71.101.162.186 | 12/21/10 01:35:45 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14450 | 71.114.49.119 | 12/22/10 08:04:52 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14451 | 74.108.162.235 | 12/22/10 01:41:29 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14452 | 108.13.118.233 | 12/22/10 12:39:36 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14453 | 71.171.127.74 | 12/23/10 04:27:34 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14454 | 96.230.195.194 | 12/26/10 03:02:41 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14455 | 96.240.132.22 | 12/29/10 08:34:29 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14456 | 108.27.91.227 | 12/30/10 09:23:32 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14457 | 71.112.14.197 | 1/2/11 10:22:40 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14458 | 71.244.144.70 | 1/3/11 05:19:35 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14459 | 96.239.167.163 | 1/4/11 01:22:55 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14460 | 108.0.225.16 | 1/7/11 04:09:53 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14461 | 173.55.158.54 | 1/7/11 09:51:37 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14462 | 108.23.225.172 | 1/13/11 08:30:33 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14463 | 108.14.181.20 | 1/13/11 09:08:07 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14464 | 98.112.98.113 | 1/14/11 06:53:08 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14465 | 98.112.98.113 | 1/15/11 05:09:58 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14466 | 71.187.237.102 | 1/17/11 03:03:32 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14467 | 173.63.164.28 | 1/17/11 07:08:15 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14468 | 96.226.162.242 | 1/17/11 10:04:13 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14469 | 96.252.183.79 | 1/18/11 04:14:33 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14470 | 74.103.11.140 | 1/21/11 09:49:53 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14471 | 98.108.95.244 | 1/30/11 12:01:00 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14472 | 71.162.241.241 | 1/31/11 02:30:00 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14473 | 96.252.206.205 | 1/31/11 06:02:12 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14474 | 71.162.85.185 | 2/1/11 06:54:27 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14475 | 96.243.249.73 | 2/1/11 07:14:16 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14476 | 71.102.210.129 | 2/1/11 09:32:27 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14477 | 108.23.225.172 | 2/1/11 02:04:09 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14478 | 173.55.84.126 | 2/1/11 10:16:07 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14479 | 96.230.123.20 | 2/2/11 03:04:54 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14480 | 96.248.135.94 | 2/2/11 02:55:11 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14481 | 173.50.136.60 | 2/5/11 11:54:27 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14482 | 96.236.21.41 | 2/6/11 04:52:08 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14483 | 108.5.250.124 | 2/7/11 03:21:52 AM | Spin On My Cock 2 | Verizon Internet Services |

Bryan William Ott.xls

| | | | | |
|---|---|---|---|---|
| 14484 | 173.50.252.218 | 12/16/10 02:34:54 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14485 | 71.167.167.108 | 12/17/10 02:06:48 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14486 | 98.116.104.50 | 12/17/10 12:38:16 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14487 | 96.240.198.59 | 12/21/10 12:39:30 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14488 | 96.232.204.198 | 12/25/10 11:21:34 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14489 | 71.170.78.67 | 12/28/10 01:22:22 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14490 | 71.170.46.153 | 1/5/11 09:33:40 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14491 | 96.253.61.46 | 1/17/11 11:55:46 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14492 | 173.66.223.201 | 1/29/11 12:42:41 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14493 | 71.126.164.225 | 12/16/10 12:51:34 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14494 | 173.49.45.66 | 12/17/10 03:57:51 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14495 | 173.61.107.235 | 12/18/10 07:19:58 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14496 | 71.172.60.206 | 12/20/10 12:46:05 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14497 | 71.123.171.121 | 12/20/10 05:38:46 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14498 | 108.14.72.160 | 12/20/10 10:28:51 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14499 | 96.233.224.33 | 12/20/10 01:43:47 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14500 | 71.254.166.40 | 12/20/10 05:31:28 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14501 | 71.172.218.58 | 12/21/10 08:22:20 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14502 | 108.6.169.177 | 12/25/10 03:02:28 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14503 | 108.0.130.237 | 12/25/10 11:12:52 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14504 | 173.69.18.247 | 12/26/10 03:21:51 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14505 | 173.55.158.54 | 12/27/10 09:23:58 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14506 | 173.63.247.112 | 12/28/10 02:30:23 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14507 | 173.70.119.10 | 12/30/10 04:36:05 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14508 | 96.252.155.239 | 1/2/11 08:41:17 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14509 | 173.63.164.28 | 1/3/11 06:55:51 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14510 | 173.79.83.88 | 1/3/11 05:55:55 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14511 | 173.60.29.111 | 1/3/11 01:21:00 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14512 | 98.119.124.227 | 1/11/11 08:57:46 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14513 | 173.58.220.252 | 1/20/11 12:05:22 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14514 | 72.67.139.23 | 1/21/11 08:23:30 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14515 | 108.13.53.242 | 1/26/11 08:42:56 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14516 | 71.104.94.196 | 1/26/11 07:29:52 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14517 | 71.123.133.170 | 1/27/11 03:49:19 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14518 | 98.119.124.227 | 1/29/11 02:01:01 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14519 | 173.55.87.141 | 1/29/11 05:51:44 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14520 | 108.14.245.181 | 1/31/11 12:02:32 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14521 | 108.23.225.172 | 1/31/11 03:24:15 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14522 | 173.52.253.99 | 2/1/11 04:34:31 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14523 | 74.100.231.236 | 2/3/11 10:34:45 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14524 | 108.23.225.172 | 2/22/11 12:01:16 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14525 | 173.79.122.47 | 12/29/10 12:50:13 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14526 | 96.240.132.22 | 12/29/10 09:37:04 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14527 | 173.60.165.100 | 1/3/11 01:25:21 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14528 | 96.252.155.239 | 1/4/11 04:27:26 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14529 | 70.104.136.120 | 1/19/11 01:33:26 PM | Spin On My Cock 2 | Verizon Internet Services |
| 14530 | 173.50.87.202 | 1/31/11 12:09:39 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14531 | 96.233.49.63 | 1/31/11 02:56:47 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14532 | 71.180.177.250 | 2/12/11 01:04:46 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14533 | 173.50.87.202 | 2/20/11 04:27:23 AM | Spin On My Cock 2 | Verizon Internet Services |
| 14534 | 74.111.214.29 | 2/25/11 08:11:59 AM | Spin On My Cock 2 | Verizon Internet Services |

Bryan William Ott.xls

| 14535 | 198.82.18.149 | 12/12/10 04:27:40 PM | Spin On My Cock 2 | Virginia Polytechnic Institute and State Univ. |
|---|---|---|---|---|
| 14536 | 69.71.170.101 | 12/13/10 12:25:05 AM | Spin On My Cock 2 | Visionary Communications |
| 14537 | 24.113.197.89 | 12/10/10 06:48:30 PM | Spin On My Cock 2 | Wave Broadband |
| 14538 | 24.113.79.13 | 12/10/10 11:38:19 PM | Spin On My Cock 2 | Wave Broadband |
| 14539 | 24.113.186.2 | 12/13/10 01:38:58 AM | Spin On My Cock 2 | Wave Broadband |
| 14540 | 76.14.9.169 | 12/21/10 02:51:45 AM | Spin On My Cock 2 | Wave Broadband |
| 14541 | 76.14.56.79 | 12/11/10 05:15:16 AM | Spin On My Cock 2 | Wave Broadband |
| 14542 | 64.134.147.10 | 12/10/10 11:17:15 PM | Spin On My Cock 2 | WAYPORT |
| 14543 | 64.134.235.77 | 12/30/10 12:06:19 AM | Spin On My Cock 2 | WAYPORT |
| 14544 | 64.134.223.129 | 1/1/11 11:33:55 PM | Spin On My Cock 2 | WAYPORT |
| 14545 | 64.134.233.104 | 2/15/11 11:21:43 PM | Spin On My Cock 2 | WAYPORT |
| 14546 | 64.134.68.53 | 12/17/10 12:50:24 PM | Spin On My Cock 2 | WAYPORT |
| 14547 | 216.18.213.130 | 12/15/10 01:01:16 AM | Spin On My Cock 2 | WebNX |
| 14548 | 204.28.117.83 | 1/21/11 12:00:09 AM | Spin On My Cock 2 | Webpass |
| 14549 | 204.14.154.36 | 12/25/10 09:01:55 PM | Spin On My Cock 2 | Webpass |
| 14550 | 65.60.242.230 | 12/10/10 03:43:58 PM | Spin On My Cock 2 | WideOpenWest |
| 14551 | 65.60.153.130 | 12/12/10 06:50:57 PM | Spin On My Cock 2 | WideOpenWest |
| 14552 | 75.118.16.34 | 12/12/10 10:16:37 PM | Spin On My Cock 2 | WideOpenWest |
| 14553 | 69.47.149.51 | 12/27/10 03:23:41 PM | Spin On My Cock 2 | WideOpenWest |
| 14554 | 69.47.212.88 | 1/2/11 09:27:01 PM | Spin On My Cock 2 | WideOpenWest |
| 14555 | 69.14.36.27 | 12/21/10 07:09:50 PM | Spin On My Cock 2 | WideOpenWest |
| 14556 | 69.14.204.74 | 12/16/10 10:14:21 PM | Spin On My Cock 2 | WideOpenWest |
| 14557 | 64.233.223.48 | 12/18/10 01:26:17 AM | Spin On My Cock 2 | WideOpenWest |
| 14558 | 69.47.8.136 | 12/21/10 06:40:24 AM | Spin On My Cock 2 | WideOpenWest |
| 14559 | 69.14.166.34 | 1/12/11 08:42:28 PM | Spin On My Cock 2 | WideOpenWest |
| 14560 | 75.118.157.25 | 1/15/11 09:15:55 PM | Spin On My Cock 2 | WideOpenWest |
| 14561 | 67.149.48.109 | 2/13/11 07:03:46 PM | Spin On My Cock 2 | WideOpenWest |
| 14562 | 65.60.176.74 | 2/14/11 11:17:31 PM | Spin On My Cock 2 | WideOpenWest |
| 14563 | 24.192.110.31 | 12/11/10 08:18:04 AM | Spin On My Cock 2 | WideOpenWest |
| 14564 | 69.47.113.125 | 12/14/10 04:12:13 AM | Spin On My Cock 2 | WideOpenWest |
| 14565 | 96.27.147.11 | 12/16/10 10:55:54 PM | Spin On My Cock 2 | WideOpenWest |
| 14566 | 75.118.129.205 | 12/17/10 03:16:04 PM | Spin On My Cock 2 | WideOpenWest |
| 14567 | 75.118.44.122 | 12/21/10 08:28:42 PM | Spin On My Cock 2 | WideOpenWest |
| 14568 | 74.199.50.120 | 12/30/10 01:50:31 AM | Spin On My Cock 2 | WideOpenWest |
| 14569 | 24.192.185.109 | 1/26/11 01:00:02 AM | Spin On My Cock 2 | WideOpenWest |
| 14570 | 67.149.184.249 | 12/16/10 07:49:55 PM | Spin On My Cock 2 | WideOpenWest |
| 14571 | 64.53.249.77 | 12/21/10 09:05:52 AM | Spin On My Cock 2 | WideOpenWest |
| 14572 | 67.149.180.146 | 2/1/11 01:43:45 AM | Spin On My Cock 2 | WideOpenWest |
| 14573 | 24.192.75.147 | 2/23/11 10:33:48 PM | Spin On My Cock 2 | WideOpenWest |
| 14574 | 67.43.67.68 | 12/12/10 12:03:39 AM | Spin On My Cock 2 | Willamette Valley Internet, L.L.C. |
| 14575 | 98.17.36.226 | 12/11/10 06:12:11 PM | Spin On My Cock 2 | Windstream Communications |
| 14576 | 173.187.66.76 | 12/12/10 09:07:01 PM | Spin On My Cock 2 | Windstream Communications |
| 14577 | 75.88.9.194 | 12/13/10 02:23:46 AM | Spin On My Cock 2 | Windstream Communications |
| 14578 | 208.101.136.186 | 12/14/10 12:23:54 AM | Spin On My Cock 2 | Windstream Communications |
| 14579 | 75.89.1.43 | 12/15/10 01:24:40 PM | Spin On My Cock 2 | Windstream Communications |
| 14580 | 98.22.77.63 | 12/22/10 08:39:11 PM | Spin On My Cock 2 | Windstream Communications |
| 14581 | 67.141.2.74 | 1/1/11 02:26:56 PM | Spin On My Cock 2 | Windstream Communications |
| 14582 | 208.101.156.56 | 1/6/11 12:46:08 AM | Spin On My Cock 2 | Windstream Communications |
| 14583 | 208.101.139.157 | 1/6/11 01:22:50 PM | Spin On My Cock 2 | Windstream Communications |
| 14584 | 67.214.20.87 | 1/6/11 12:52:37 PM | Spin On My Cock 2 | Windstream Communications |
| 14585 | 67.214.27.22 | 1/6/11 11:31:50 AM | Spin On My Cock 2 | Windstream Communications |

Bryan William Ott.xls

| 14586 | 208.101.141.218 | 1/8/11 03:16:19 AM | Spin On My Cock 2 | Windstream Communications |
|---|---|---|---|---|
| 14587 | 67.214.28.71 | 1/22/11 03:41:08 AM | Spin On My Cock 2 | Windstream Communications |
| 14588 | 174.130.46.189 | 1/24/11 07:04:31 PM | Spin On My Cock 2 | Windstream Communications |
| 14589 | 173.186.224.29 | 2/1/11 02:03:38 AM | Spin On My Cock 2 | Windstream Communications |
| 14590 | 67.214.29.183 | 2/9/11 03:56:34 AM | Spin On My Cock 2 | Windstream Communications |
| 14591 | 67.214.20.77 | 2/9/11 08:36:10 PM | Spin On My Cock 2 | Windstream Communications |
| 14592 | 208.101.144.125 | 2/15/11 11:39:47 PM | Spin On My Cock 2 | Windstream Communications |
| 14593 | 208.101.143.70 | 2/20/11 10:23:40 AM | Spin On My Cock 2 | Windstream Communications |
| 14594 | 208.101.147.19 | 2/20/11 02:15:22 PM | Spin On My Cock 2 | Windstream Communications |
| 14595 | 98.20.214.174 | 12/10/10 03:16:54 PM | Spin On My Cock 2 | Windstream Communications |
| 14596 | 173.187.52.63 | 12/17/10 04:58:10 PM | Spin On My Cock 2 | Windstream Communications |
| 14597 | 75.90.242.157 | 1/9/11 08:38:08 PM | Spin On My Cock 2 | Windstream Communications |
| 14598 | 173.188.136.77 | 1/9/11 03:29:38 AM | Spin On My Cock 2 | Windstream Communications |
| 14599 | 71.31.18.209 | 1/10/11 02:25:52 PM | Spin On My Cock 2 | Windstream Communications |
| 14600 | 75.89.69.119 | 1/21/11 08:01:10 PM | Spin On My Cock 2 | Windstream Communications |
| 14601 | 173.189.212.45 | 12/10/10 07:09:25 AM | Spin On My Cock 2 | Windstream Communications |
| 14602 | 173.189.207.165 | 12/10/10 02:16:09 PM | Spin On My Cock 2 | Windstream Communications |
| 14603 | 151.213.196.177 | 12/10/10 08:02:46 PM | Spin On My Cock 2 | Windstream Communications |
| 14604 | 166.82.125.234 | 12/11/10 05:10:10 AM | Spin On My Cock 2 | Windstream Communications |
| 14605 | 75.90.62.65 | 12/13/10 06:10:29 AM | Spin On My Cock 2 | Windstream Communications |
| 14606 | 98.22.215.139 | 12/13/10 01:11:02 PM | Spin On My Cock 2 | Windstream Communications |
| 14607 | 173.184.205.246 | 12/18/10 05:09:56 AM | Spin On My Cock 2 | Windstream Communications |
| 14608 | 173.188.139.45 | 12/26/10 12:16:31 PM | Spin On My Cock 2 | Windstream Communications |
| 14609 | 75.90.87.174 | 12/27/10 11:00:11 PM | Spin On My Cock 2 | Windstream Communications |
| 14610 | 75.89.158.249 | 2/1/11 06:53:11 AM | Spin On My Cock 2 | Windstream Communications |
| 14611 | 173.187.141.40 | 12/23/10 02:29:16 AM | Spin On My Cock 2 | Windstream Communications |
| 14612 | 65.106.221.227 | 12/18/10 12:01:44 AM | Spin On My Cock 2 | XO COMMUNICATIONS |
| 14613 | 65.47.204.98 | 1/20/11 09:11:32 PM | Spin On My Cock 2 | XO COMMUNICATIONS |
| 14614 | 67.152.140.130 | 1/26/11 07:00:36 AM | Spin On My Cock 2 | XO COMMUNICATIONS |
| 14615 | 64.1.208.2 | 12/21/10 06:22:53 AM | Spin On My Cock 2 | XO COMMUNICATIONS |
| 14616 | 209.194.208.150 | 12/14/10 11:40:00 PM | Spin On My Cock 2 | Xspedius Communications Co. |
| 14617 | 24.219.130.235 | 12/29/10 04:56:59 AM | Spin On My Cock 2 | YGNITION NETWORKS |
| 14618 | 66.199.98.167 | 12/28/10 10:05:57 PM | Spin On My Cock 2 | YGNITION NETWORKS |
| 14619 | 64.9.156.154 | 12/11/10 05:26:49 AM | Spin On My Cock 2 | YHC Corporation |
| 14620 | 24.154.135.11 | 1/25/11 12:16:07 AM | Your Mom Tossed My S | Armstrong Cable Services |
| 14621 | 24.112.141.95 | 1/28/11 01:29:58 AM | Your Mom Tossed My S | Armstrong Cable Services |
| 14622 | 208.123.30.86 | 1/27/11 05:14:00 AM | Your Mom Tossed My S | Arvig Enterprises |
| 14623 | 208.123.30.73 | 1/28/11 01:25:11 PM | Your Mom Tossed My S | Arvig Enterprises |
| 14624 | 12.235.242.2 | 2/5/11 12:08:36 AM | Your Mom Tossed My S | AT&T WorldNet Services |
| 14625 | 216.189.175.63 | 1/24/11 01:47:49 AM | Your Mom Tossed My S | Atlantic Broadband |
| 14626 | 72.28.238.26 | 2/5/11 01:37:15 PM | Your Mom Tossed My S | Atlantic Broadband |
| 14627 | 74.211.43.66 | 1/27/11 06:54:56 AM | Your Mom Tossed My S | Baja Broadband |
| 14628 | 68.209.208.38 | 1/22/11 11:31:55 AM | Your Mom Tossed My S | BellSouth.net |
| 14629 | 98.92.129.107 | 1/23/11 12:50:02 AM | Your Mom Tossed My S | BellSouth.net |
| 14630 | 98.82.21.201 | 1/24/11 02:01:06 AM | Your Mom Tossed My S | BellSouth.net |
| 14631 | 98.92.168.152 | 1/24/11 07:03:58 AM | Your Mom Tossed My S | BellSouth.net |
| 14632 | 70.155.41.203 | 1/24/11 11:35:00 AM | Your Mom Tossed My S | BellSouth.net |
| 14633 | 74.173.193.68 | 1/24/11 07:36:49 PM | Your Mom Tossed My S | BellSouth.net |
| 14634 | 68.17.140.225 | 1/26/11 01:59:45 AM | Your Mom Tossed My S | BellSouth.net |
| 14635 | 74.255.219.227 | 1/26/11 06:23:12 AM | Your Mom Tossed My S | BellSouth.net |
| 14636 | 65.11.228.244 | 1/26/11 02:52:48 AM | Your Mom Tossed My S | BellSouth.net |

Bryan William Ott.xls

| 14637 | 65.3.234.116 | 1/26/11 12:48:34 AM | Your Mom Tossed My S | BellSouth.net |
|-------|--------------|---------------------|----------------------|---------------|
| 14638 | 74.190.159.238 | 1/27/11 04:33:16 AM | Your Mom Tossed My S | BellSouth.net |
| 14639 | 65.11.231.85 | 1/29/11 04:29:42 AM | Your Mom Tossed My S | BellSouth.net |
| 14640 | 68.17.137.114 | 1/29/11 08:47:46 AM | Your Mom Tossed My S | BellSouth.net |
| 14641 | 66.157.32.49 | 1/29/11 09:49:11 PM | Your Mom Tossed My S | BellSouth.net |
| 14642 | 74.225.240.80 | 1/30/11 05:44:48 PM | Your Mom Tossed My S | BellSouth.net |
| 14643 | 74.167.38.240 | 2/1/11 04:22:17 PM | Your Mom Tossed My S | BellSouth.net |
| 14644 | 98.80.131.204 | 2/1/11 05:58:02 PM | Your Mom Tossed My S | BellSouth.net |
| 14645 | 98.70.129.103 | 2/3/11 01:54:48 PM | Your Mom Tossed My S | BellSouth.net |
| 14646 | 74.184.235.40 | 2/4/11 03:04:54 AM | Your Mom Tossed My S | BellSouth.net |
| 14647 | 98.70.130.109 | 2/5/11 08:52:08 AM | Your Mom Tossed My S | BellSouth.net |
| 14648 | 74.228.227.149 | 2/5/11 06:01:45 PM | Your Mom Tossed My S | BellSouth.net |
| 14649 | 74.240.32.243 | 2/6/11 07:33:20 AM | Your Mom Tossed My S | BellSouth.net |
| 14650 | 74.183.134.14 | 2/6/11 10:00:08 AM | Your Mom Tossed My S | BellSouth.net |
| 14651 | 98.80.131.204 | 2/7/11 02:48:31 AM | Your Mom Tossed My S | BellSouth.net |
| 14652 | 74.226.80.17 | 2/7/11 03:39:24 PM | Your Mom Tossed My S | BellSouth.net |
| 14653 | 74.183.134.14 | 2/8/11 02:04:23 AM | Your Mom Tossed My S | BellSouth.net |
| 14654 | 98.87.30.226 | 2/8/11 06:56:18 AM | Your Mom Tossed My S | BellSouth.net |
| 14655 | 74.244.4.218 | 2/10/11 02:53:32 PM | Your Mom Tossed My S | BellSouth.net |
| 14656 | 98.80.146.152 | 2/14/11 06:00:08 PM | Your Mom Tossed My S | BellSouth.net |
| 14657 | 74.183.134.14 | 2/18/11 05:09:47 PM | Your Mom Tossed My S | BellSouth.net |
| 14658 | 98.80.146.152 | 2/22/11 02:40:23 AM | Your Mom Tossed My S | BellSouth.net |
| 14659 | 68.17.137.222 | 2/22/11 01:50:48 PM | Your Mom Tossed My S | BellSouth.net |
| 14660 | 98.64.28.89 | 2/22/11 07:09:58 AM | Your Mom Tossed My S | BellSouth.net |
| 14661 | 98.80.146.152 | 2/25/11 12:10:21 AM | Your Mom Tossed My S | BellSouth.net |
| 14662 | 208.61.144.68 | 2/25/11 03:48:47 AM | Your Mom Tossed My S | BellSouth.net |
| 14663 | 184.43.23.110 | 1/30/11 03:11:57 PM | Your Mom Tossed My S | BellSouth.net |
| 14664 | 68.215.96.55 | 2/6/11 12:04:55 AM | Your Mom Tossed My S | BellSouth.net |
| 14665 | 70.145.206.215 | 2/14/11 09:24:10 PM | Your Mom Tossed My S | BellSouth.net |
| 14666 | 70.145.206.215 | 2/16/11 07:03:52 PM | Your Mom Tossed My S | BellSouth.net |
| 14667 | 204.8.156.142 | 1/24/11 06:39:23 AM | Your Mom Tossed My S | Boston University |
| 14668 | 69.145.38.29 | 2/7/11 01:38:36 AM | Your Mom Tossed My S | Bresnan Communications |
| 14669 | 72.241.23.130 | 1/25/11 12:05:57 AM | Your Mom Tossed My S | Buckeye Cablevision |
| 14670 | 72.241.116.134 | 1/31/11 06:45:19 AM | Your Mom Tossed My S | Buckeye Cablevision |
| 14671 | 96.19.91.128 | 1/23/11 05:04:04 AM | Your Mom Tossed My S | CABLE ONE |
| 14672 | 69.92.101.24 | 1/27/11 02:34:29 AM | Your Mom Tossed My S | CABLE ONE |
| 14673 | 24.117.23.231 | 2/8/11 12:23:18 AM | Your Mom Tossed My S | CABLE ONE |
| 14674 | 66.16.61.227 | 1/24/11 04:54:23 PM | Your Mom Tossed My Sa | Cavalier Telephone |
| 14675 | 66.16.61.227 | 2/1/11 05:29:06 PM | Your Mom Tossed My S | Cavalier Telephone |
| 14676 | 74.7.62.25 | 1/25/11 02:59:15 AM | Your Mom Tossed My S | CBEYOND COMMUNICATIONS |
| 14677 | 75.199.94.81 | 2/5/11 02:16:33 AM | Your Mom Tossed My S | Cellco Partnership DBA Verizon Wireless |
| 14678 | 75.193.136.40 | 2/9/11 12:10:28 AM | Your Mom Tossed My S | Cellco Partnership DBA Verizon Wireless |
| 14679 | 207.118.72.213 | 1/26/11 11:51:10 PM | Your Mom Tossed My S | CenturyTel Internet Holdings |
| 14680 | 75.120.198.55 | 2/18/11 01:08:10 PM | Your Mom Tossed My S | CenturyTel Internet Holdings |
| 14681 | 99.195.224.226 | 2/21/11 03:14:44 AM | Your Mom Tossed My S | CenturyTel Internet Holdings |
| 14682 | 68.190.222.101 | 1/26/11 05:33:41 PM | Your Mom Tossed My S | Charter Communications |
| 14683 | 24.205.39.171 | 1/29/11 10:14:15 AM | Your Mom Tossed My S | Charter Communications |
| 14684 | 96.35.168.80 | 1/30/11 04:50:47 PM | Your Mom Tossed My S | Charter Communications |
| 14685 | 71.92.64.138 | 2/13/11 12:04:45 AM | Your Mom Tossed My S | Charter Communications |
| 14686 | 66.214.246.32 | 1/22/11 10:58:27 PM | Your Mom Tossed My S | Charter Communications |
| 14687 | 97.91.140.119 | 1/23/11 12:01:06 AM | Your Mom Tossed My S | Charter Communications |

Bryan William Ott.xls

| 14688 | 68.186.200.126 | 1/23/11 04:11:05 AM | Your Mom Tossed My S | Charter Communications |
|-------|----------------|---------------------|----------------------|------------------------|
| 14689 | 24.178.142.132 | 1/24/11 06:13:28 PM | Your Mom Tossed My S | Charter Communications |
| 14690 | 68.191.239.90 | 1/25/11 03:34:05 AM | Your Mom Tossed My S | Charter Communications |
| 14691 | 71.95.141.90 | 1/25/11 08:02:28 PM | Your Mom Tossed My S | Charter Communications |
| 14692 | 96.35.61.115 | 1/25/11 01:45:33 AM | Your Mom Tossed My S | Charter Communications |
| 14693 | 68.184.93.151 | 1/25/11 01:57:31 AM | Your Mom Tossed My S | Charter Communications |
| 14694 | 96.38.127.163 | 1/26/11 11:47:21 PM | Your Mom Tossed My S | Charter Communications |
| 14695 | 24.236.172.79 | 1/27/11 12:17:49 AM | Your Mom Tossed My S | Charter Communications |
| 14696 | 66.188.21.42 | 1/27/11 10:23:59 AM | Your Mom Tossed My S | Charter Communications |
| 14697 | 75.139.46.105 | 1/28/11 04:55:28 AM | Your Mom Tossed My S | Charter Communications |
| 14698 | 24.107.9.139 | 1/28/11 01:31:56 PM | Your Mom Tossed My S | Charter Communications |
| 14699 | 24.182.185.196 | 1/31/11 12:00:19 AM | Your Mom Tossed My S | Charter Communications |
| 14700 | 75.130.161.236 | 1/31/11 01:08:11 AM | Your Mom Tossed My S | Charter Communications |
| 14701 | 66.215.212.42 | 2/14/11 02:31:50 PM | Your Mom Tossed My S | Charter Communications |
| 14702 | 24.179.151.54 | 2/15/11 11:55:11 PM | Your Mom Tossed My S | Charter Communications |
| 14703 | 97.87.120.4 | 2/16/11 12:14:49 AM | Your Mom Tossed My S | Charter Communications |
| 14704 | 97.90.179.121 | 2/17/11 12:21:28 AM | Your Mom Tossed My S | Charter Communications |
| 14705 | 71.88.190.27 | 2/19/11 12:16:21 AM | Your Mom Tossed My S | Charter Communications |
| 14706 | 68.112.221.70 | 1/28/11 06:47:09 AM | Your Mom Tossed My S | Charter Communications |
| 14707 | 71.13.167.238 | 2/1/11 10:44:39 PM | Your Mom Tossed My S | Charter Communications |
| 14708 | 66.214.145.115 | 2/15/11 04:51:35 AM | Your Mom Tossed My S | Charter Communications |
| 14709 | 24.180.88.200 | 2/16/11 04:22:17 AM | Your Mom Tossed My S | Charter Communications |
| 14710 | 71.88.190.27 | 2/23/11 12:14:29 AM | Your Mom Tossed My S | Charter Communications |
| 14711 | 97.93.122.95 | 2/24/11 07:37:33 AM | Your Mom Tossed My S | Charter Communications |
| 14712 | 71.21.120.44 | 1/24/11 01:23:27 AM | Your Mom Tossed My S | Clearwire Corporation |
| 14713 | 74.60.149.95 | 1/24/11 12:50:44 AM | Your Mom Tossed My S | Clearwire Corporation |
| 14714 | 74.61.53.73 | 1/24/11 10:59:50 AM | Your Mom Tossed My S | Clearwire Corporation |
| 14715 | 71.23.179.133 | 1/24/11 09:50:06 PM | Your Mom Tossed My S | Clearwire Corporation |
| 14716 | 71.23.92.210 | 1/25/11 07:17:43 PM | Your Mom Tossed My S | Clearwire Corporation |
| 14717 | 71.21.255.166 | 1/25/11 08:17:05 AM | Your Mom Tossed My S | Clearwire Corporation |
| 14718 | 96.26.110.38 | 1/26/11 05:29:14 AM | Your Mom Tossed My S | Clearwire Corporation |
| 14719 | 71.23.94.82 | 1/30/11 12:53:16 AM | Your Mom Tossed My S | Clearwire Corporation |
| 14720 | 74.61.245.127 | 2/3/11 06:15:58 PM | Your Mom Tossed My S | Clearwire Corporation |
| 14721 | 74.61.245.127 | 2/3/11 09:04:26 AM | Your Mom Tossed My S | Clearwire Corporation |
| 14722 | 75.146.108.98 | 1/24/11 05:31:06 PM | Your Mom Tossed My S | Comcast Business Communications |
| 14723 | 70.90.113.221 | 1/25/11 02:29:58 PM | Your Mom Tossed My S | Comcast Business Communications |
| 14724 | 74.93.107.166 | 1/27/11 12:27:56 PM | Your Mom Tossed My S | Comcast Business Communications |
| 14725 | 75.145.90.102 | 1/22/11 08:38:57 PM | Your Mom Tossed My S | Comcast Business Communications |
| 14726 | 74.94.98.81 | 1/24/11 12:09:58 AM | Your Mom Tossed My S | Comcast Business Communications |
| 14727 | 70.90.113.221 | 1/24/11 08:40:53 PM | Your Mom Tossed My S | Comcast Business Communications |
| 14728 | 70.90.130.129 | 2/1/11 11:17:28 PM | Your Mom Tossed My S | Comcast Business Communications |
| 14729 | 70.90.130.129 | 2/3/11 12:10:04 AM | Your Mom Tossed My S | Comcast Business Communications |
| 14730 | 70.90.130.129 | 2/6/11 12:49:32 AM | Your Mom Tossed My S | Comcast Business Communications |
| 14731 | 74.92.197.165 | 1/26/11 09:14:14 AM | Your Mom Tossed My S | Comcast Business Communications |
| 14732 | 76.121.129.123 | 1/25/11 12:11:36 AM | Your Mom Tossed My S | Comcast Cable |
| 14733 | 67.188.214.230 | 1/25/11 06:17:23 AM | Your Mom Tossed My S | Comcast Cable |
| 14734 | 67.175.217.49 | 1/25/11 06:27:26 AM | Your Mom Tossed My S | Comcast Cable |
| 14735 | 71.206.184.177 | 1/25/11 06:10:14 AM | Your Mom Tossed My S | Comcast Cable |
| 14736 | 68.34.16.37 | 1/25/11 12:26:57 AM | Your Mom Tossed My S | Comcast Cable |
| 14737 | 24.16.97.128 | 1/25/11 01:54:51 PM | Your Mom Tossed My S | Comcast Cable |
| 14738 | 75.74.27.36 | 1/26/11 05:49:56 PM | Your Mom Tossed My S | Comcast Cable |

Bryan William Ott.xls

| | | | | |
|---|---|---|---|---|
| 14739 | 71.228.215.138 | 1/26/11 11:02:53 PM | Your Mom Tossed My S | Comcast Cable |
| 14740 | 98.255.1.146 | 1/26/11 04:13:46 AM | Your Mom Tossed My S | Comcast Cable |
| 14741 | 67.180.104.38 | 1/27/11 10:07:59 AM | Your Mom Tossed My S | Comcast Cable |
| 14742 | 68.58.208.33 | 1/27/11 05:29:19 PM | Your Mom Tossed My S | Comcast Cable |
| 14743 | 76.102.40.112 | 1/28/11 01:59:41 PM | Your Mom Tossed My S | Comcast Cable |
| 14744 | 98.226.143.237 | 1/28/11 04:13:49 AM | Your Mom Tossed My S | Comcast Cable |
| 14745 | 76.30.215.153 | 1/28/11 06:55:57 AM | Your Mom Tossed My S | Comcast Cable |
| 14746 | 71.202.46.88 | 1/28/11 08:05:57 AM | Your Mom Tossed My S | Comcast Cable |
| 14747 | 71.230.158.115 | 1/30/11 04:14:09 AM | Your Mom Tossed My S | Comcast Cable |
| 14748 | 76.102.40.112 | 1/30/11 08:56:00 AM | Your Mom Tossed My S | Comcast Cable |
| 14749 | 174.51.18.246 | 1/31/11 03:07:31 AM | Your Mom Tossed My S | Comcast Cable |
| 14750 | 174.51.18.246 | 2/3/11 02:21:54 AM | Your Mom Tossed My S | Comcast Cable |
| 14751 | 98.192.25.93 | 2/4/11 01:17:09 AM | Your Mom Tossed My S | Comcast Cable |
| 14752 | 98.239.32.196 | 2/6/11 12:09:06 AM | Your Mom Tossed My S | Comcast Cable |
| 14753 | 98.239.32.196 | 2/7/11 03:18:58 AM | Your Mom Tossed My S | Comcast Cable |
| 14754 | 68.40.226.32 | 2/9/11 08:40:19 AM | Your Mom Tossed My S | Comcast Cable |
| 14755 | 98.247.13.32 | 2/14/11 02:09:28 AM | Your Mom Tossed My S | Comcast Cable |
| 14756 | 98.198.0.59 | 2/17/11 09:16:28 AM | Your Mom Tossed My S | Comcast Cable |
| 14757 | 71.62.150.244 | 2/20/11 03:11:36 AM | Your Mom Tossed My S | Comcast Cable |
| 14758 | 67.183.186.39 | 1/22/11 11:25:33 AM | Your Mom Tossed My S | Comcast Cable |
| 14759 | 67.164.223.105 | 1/22/11 11:26:02 AM | Your Mom Tossed My S | Comcast Cable |
| 14760 | 24.125.194.73 | 1/22/11 11:25:38 AM | Your Mom Tossed My S | Comcast Cable |
| 14761 | 76.28.204.174 | 1/22/11 11:25:54 AM | Your Mom Tossed My S | Comcast Cable |
| 14762 | 76.121.139.149 | 1/22/11 11:51:43 AM | Your Mom Tossed My S | Comcast Cable |
| 14763 | 76.99.222.253 | 1/22/11 11:43:30 AM | Your Mom Tossed My S | Comcast Cable |
| 14764 | 67.184.210.196 | 1/22/11 08:41:19 PM | Your Mom Tossed My S | Comcast Cable |
| 14765 | 68.81.30.68 | 1/22/11 08:38:45 PM | Your Mom Tossed My S | Comcast Cable |
| 14766 | 68.82.56.57 | 1/22/11 08:35:35 PM | Your Mom Tossed My S | Comcast Cable |
| 14767 | 98.250.113.88 | 1/22/11 09:27:23 PM | Your Mom Tossed My S | Comcast Cable |
| 14768 | 98.212.7.24 | 1/23/11 09:11:31 PM | Your Mom Tossed My S | Comcast Cable |
| 14769 | 98.210.190.96 | 1/23/11 09:08:16 PM | Your Mom Tossed My S | Comcast Cable |
| 14770 | 71.61.226.226 | 1/23/11 09:01:24 PM | Your Mom Tossed My S | Comcast Cable |
| 14771 | 68.38.131.213 | 1/23/11 09:01:32 PM | Your Mom Tossed My S | Comcast Cable |
| 14772 | 24.7.5.30 | 1/23/11 09:04:12 PM | Your Mom Tossed My S | Comcast Cable |
| 14773 | 75.64.161.58 | 1/23/11 09:08:50 PM | Your Mom Tossed My S | Comcast Cable |
| 14774 | 71.231.56.210 | 1/23/11 10:45:04 PM | Your Mom Tossed My S | Comcast Cable |
| 14775 | 24.1.76.191 | 1/23/11 10:06:46 PM | Your Mom Tossed My S | Comcast Cable |
| 14776 | 67.167.214.28 | 1/23/11 10:38:29 PM | Your Mom Tossed My S | Comcast Cable |
| 14777 | 69.242.89.216 | 1/23/11 10:49:44 PM | Your Mom Tossed My S | Comcast Cable |
| 14778 | 76.119.225.65 | 1/23/11 10:58:47 PM | Your Mom Tossed My S | Comcast Cable |
| 14779 | 98.251.82.198 | 1/23/11 12:06:39 AM | Your Mom Tossed My S | Comcast Cable |
| 14780 | 76.28.67.1 | 1/23/11 12:04:15 AM | Your Mom Tossed My S | Comcast Cable |
| 14781 | 76.114.212.16 | 1/23/11 12:58:50 AM | Your Mom Tossed My S | Comcast Cable |
| 14782 | 24.9.204.231 | 1/23/11 12:56:25 AM | Your Mom Tossed My S | Comcast Cable |
| 14783 | 98.213.197.217 | 1/23/11 01:39:56 AM | Your Mom Tossed My S | Comcast Cable |
| 14784 | 76.105.26.195 | 1/23/11 12:55:29 AM | Your Mom Tossed My S | Comcast Cable |
| 14785 | 98.206.119.159 | 1/23/11 12:20:46 AM | Your Mom Tossed My S | Comcast Cable |
| 14786 | 75.65.52.32 | 1/23/11 03:44:15 AM | Your Mom Tossed My S | Comcast Cable |
| 14787 | 76.114.224.193 | 1/23/11 03:49:05 AM | Your Mom Tossed My S | Comcast Cable |
| 14788 | 67.160.91.60 | 1/23/11 04:05:07 AM | Your Mom Tossed My S | Comcast Cable |
| 14789 | 24.14.83.29 | 1/23/11 04:41:01 AM | Your Mom Tossed My S | Comcast Cable |

Bryan William Ott.xls

| 14790 | 24.0.185.208 | 1/23/11 05:31:46 AM | Your Mom Tossed My S | Comcast Cable |
|-------|--------------|---------------------|----------------------|---------------|
| 14791 | 68.51.202.62 | 1/23/11 05:51:51 AM | Your Mom Tossed My S | Comcast Cable |
| 14792 | 76.103.73.108 | 1/23/11 11:21:10 AM | Your Mom Tossed My S | Comcast Cable |
| 14793 | 69.245.125.96 | 1/23/11 12:10:44 PM | Your Mom Tossed My S | Comcast Cable |
| 14794 | 98.217.159.242 | 1/23/11 02:48:55 PM | Your Mom Tossed My S | Comcast Cable |
| 14795 | 174.58.101.14 | 1/23/11 03:48:55 PM | Your Mom Tossed My S | Comcast Cable |
| 14796 | 68.49.40.136 | 1/23/11 03:59:11 PM | Your Mom Tossed My S | Comcast Cable |
| 14797 | 76.19.203.227 | 1/23/11 03:48:51 PM | Your Mom Tossed My S | Comcast Cable |
| 14798 | 69.255.198.9 | 1/23/11 03:57:48 PM | Your Mom Tossed My S | Comcast Cable |
| 14799 | 71.59.15.191 | 1/23/11 04:01:09 PM | Your Mom Tossed My S | Comcast Cable |
| 14800 | 24.218.5.13 | 1/23/11 04:22:48 PM | Your Mom Tossed My S | Comcast Cable |
| 14801 | 76.21.176.196 | 1/23/11 04:49:01 PM | Your Mom Tossed My S | Comcast Cable |
| 14802 | 68.35.100.140 | 1/23/11 06:30:02 PM | Your Mom Tossed My S | Comcast Cable |
| 14803 | 68.60.184.232 | 1/23/11 06:15:36 PM | Your Mom Tossed My S | Comcast Cable |
| 14804 | 68.32.42.222 | 1/23/11 06:04:50 PM | Your Mom Tossed My S | Comcast Cable |
| 14805 | 76.104.214.117 | 1/23/11 07:35:03 PM | Your Mom Tossed My S | Comcast Cable |
| 14806 | 67.180.243.129 | 1/23/11 07:30:58 PM | Your Mom Tossed My S | Comcast Cable |
| 14807 | 98.218.239.251 | 1/23/11 07:59:32 PM | Your Mom Tossed My S | Comcast Cable |
| 14808 | 24.23.134.158 | 1/23/11 08:45:51 PM | Your Mom Tossed My S | Comcast Cable |
| 14809 | 69.138.110.161 | 1/23/11 08:45:11 PM | Your Mom Tossed My S | Comcast Cable |
| 14810 | 76.97.140.99 | 1/24/11 12:36:08 AM | Your Mom Tossed My S | Comcast Cable |
| 14811 | 75.69.134.234 | 1/24/11 01:18:57 AM | Your Mom Tossed My S | Comcast Cable |
| 14812 | 68.61.147.21 | 1/24/11 02:51:29 AM | Your Mom Tossed My S | Comcast Cable |
| 14813 | 76.26.253.39 | 1/24/11 04:28:00 AM | Your Mom Tossed My S | Comcast Cable |
| 14814 | 76.104.205.137 | 1/24/11 03:26:13 AM | Your Mom Tossed My S | Comcast Cable |
| 14815 | 76.114.217.222 | 1/24/11 05:06:37 AM | Your Mom Tossed My S | Comcast Cable |
| 14816 | 71.201.182.56 | 1/24/11 04:40:46 AM | Your Mom Tossed My S | Comcast Cable |
| 14817 | 71.57.70.187 | 1/24/11 09:28:41 AM | Your Mom Tossed My S | Comcast Cable |
| 14818 | 76.106.228.205 | 1/24/11 09:28:51 AM | Your Mom Tossed My S | Comcast Cable |
| 14819 | 24.7.112.30 | 1/24/11 10:05:16 AM | Your Mom Tossed My S | Comcast Cable |
| 14820 | 174.52.72.170 | 1/24/11 10:07:54 AM | Your Mom Tossed My S | Comcast Cable |
| 14821 | 67.165.165.42 | 1/24/11 10:49:52 AM | Your Mom Tossed My S | Comcast Cable |
| 14822 | 67.173.137.43 | 1/24/11 11:43:12 AM | Your Mom Tossed My S | Comcast Cable |
| 14823 | 76.124.22.154 | 1/24/11 06:24:09 PM | Your Mom Tossed My S | Comcast Cable |
| 14824 | 71.237.173.188 | 1/24/11 07:53:10 PM | Your Mom Tossed My S | Comcast Cable |
| 14825 | 66.30.97.107 | 1/24/11 09:21:03 PM | Your Mom Tossed My S | Comcast Cable |
| 14826 | 76.26.15.38 | 1/24/11 12:10:13 AM | Your Mom Tossed My S | Comcast Cable |
| 14827 | 98.211.154.15 | 1/24/11 12:33:41 AM | Your Mom Tossed My S | Comcast Cable |
| 14828 | 67.163.250.187 | 1/24/11 12:19:05 AM | Your Mom Tossed My S | Comcast Cable |
| 14829 | 68.45.86.255 | 1/24/11 02:28:42 AM | Your Mom Tossed My S | Comcast Cable |
| 14830 | 68.37.123.139 | 1/24/11 02:33:36 AM | Your Mom Tossed My S | Comcast Cable |
| 14831 | 24.23.18.255 | 1/24/11 01:53:09 AM | Your Mom Tossed My S | Comcast Cable |
| 14832 | 76.107.148.21 | 1/24/11 01:20:37 AM | Your Mom Tossed My S | Comcast Cable |
| 14833 | 24.6.211.50 | 1/25/11 01:39:21 AM | Your Mom Tossed My S | Comcast Cable |
| 14834 | 76.23.64.254 | 1/25/11 05:59:57 PM | Your Mom Tossed My S | Comcast Cable |
| 14835 | 71.196.190.11 | 1/25/11 11:30:29 AM | Your Mom Tossed My S | Comcast Cable |
| 14836 | 98.243.155.153 | 1/25/11 12:14:14 AM | Your Mom Tossed My S | Comcast Cable |
| 14837 | 67.189.168.236 | 1/25/11 04:36:43 AM | Your Mom Tossed My S | Comcast Cable |
| 14838 | 76.102.158.230 | 1/25/11 04:00:24 AM | Your Mom Tossed My S | Comcast Cable |
| 14839 | 68.48.233.151 | 1/25/11 12:01:42 AM | Your Mom Tossed My S | Comcast Cable |
| 14840 | 24.3.20.13 | 1/25/11 03:08:16 PM | Your Mom Tossed My S | Comcast Cable |

| 14841 | 71.231.85.237 | 1/25/11 12:15:45 AM | Your Mom Tossed My S | Comcast Cable |
|---|---|---|---|---|
| 14842 | 24.34.101.207 | 1/25/11 11:01:15 PM | Your Mom Tossed My S | Comcast Cable |
| 14843 | 76.123.146.100 | 1/25/11 03:32:32 PM | Your Mom Tossed My S | Comcast Cable |
| 14844 | 76.126.67.122 | 1/25/11 08:20:40 PM | Your Mom Tossed My S | Comcast Cable |
| 14845 | 98.217.26.3 | 1/25/11 06:50:25 PM | Your Mom Tossed My S | Comcast Cable |
| 14846 | 69.249.231.208 | 1/25/11 04:44:20 AM | Your Mom Tossed My S | Comcast Cable |
| 14847 | 24.10.222.191 | 1/25/11 06:03:22 AM | Your Mom Tossed My S | Comcast Cable |
| 14848 | 69.243.208.90 | 1/25/11 07:19:32 AM | Your Mom Tossed My S | Comcast Cable |
| 14849 | 67.171.42.47 | 1/25/11 09:48:24 AM | Your Mom Tossed My S | Comcast Cable |
| 14850 | 71.195.44.123 | 1/25/11 05:03:46 AM | Your Mom Tossed My S | Comcast Cable |
| 14851 | 71.202.46.88 | 1/25/11 02:05:00 AM | Your Mom Tossed My S | Comcast Cable |
| 14852 | 76.31.137.253 | 1/25/11 03:52:11 AM | Your Mom Tossed My S | Comcast Cable |
| 14853 | 24.2.143.152 | 1/25/11 09:46:18 AM | Your Mom Tossed My S | Comcast Cable |
| 14854 | 76.104.217.143 | 1/25/11 01:30:01 AM | Your Mom Tossed My S | Comcast Cable |
| 14855 | 67.181.66.118 | 1/25/11 02:33:35 AM | Your Mom Tossed My S | Comcast Cable |
| 14856 | 69.254.122.147 | 1/26/11 03:24:22 PM | Your Mom Tossed My S | Comcast Cable |
| 14857 | 67.176.115.216 | 1/26/11 01:21:54 AM | Your Mom Tossed My S | Comcast Cable |
| 14858 | 67.167.88.8 | 1/26/11 03:29:10 PM | Your Mom Tossed My S | Comcast Cable |
| 14859 | 24.14.210.107 | 1/26/11 01:17:01 PM | Your Mom Tossed My S | Comcast Cable |
| 14860 | 24.5.130.103 | 1/26/11 10:15:24 AM | Your Mom Tossed My S | Comcast Cable |
| 14861 | 71.236.193.62 | 1/26/11 05:46:18 AM | Your Mom Tossed My S | Comcast Cable |
| 14862 | 24.131.21.96 | 1/26/11 01:08:31 AM | Your Mom Tossed My S | Comcast Cable |
| 14863 | 68.40.146.14 | 1/26/11 05:13:05 AM | Your Mom Tossed My S | Comcast Cable |
| 14864 | 24.16.254.91 | 1/26/11 07:01:38 AM | Your Mom Tossed My S | Comcast Cable |
| 14865 | 67.185.186.107 | 1/26/11 02:21:27 AM | Your Mom Tossed My S | Comcast Cable |
| 14866 | 69.140.96.243 | 1/26/11 02:20:24 AM | Your Mom Tossed My S | Comcast Cable |
| 14867 | 76.18.245.35 | 1/26/11 12:04:57 AM | Your Mom Tossed My S | Comcast Cable |
| 14868 | 98.199.100.147 | 1/26/11 07:11:10 AM | Your Mom Tossed My S | Comcast Cable |
| 14869 | 24.127.203.192 | 1/26/11 02:58:24 AM | Your Mom Tossed My S | Comcast Cable |
| 14870 | 98.217.230.70 | 1/26/11 08:01:43 AM | Your Mom Tossed My S | Comcast Cable |
| 14871 | 71.233.254.29 | 1/26/11 11:59:36 AM | Your Mom Tossed My S | Comcast Cable |
| 14872 | 98.200.99.222 | 1/26/11 10:33:23 AM | Your Mom Tossed My S | Comcast Cable |
| 14873 | 98.204.84.226 | 1/26/11 06:31:42 PM | Your Mom Tossed My S | Comcast Cable |
| 14874 | 67.186.234.160 | 1/27/11 11:00:28 AM | Your Mom Tossed My S | Comcast Cable |
| 14875 | 68.42.20.195 | 1/27/11 11:13:50 AM | Your Mom Tossed My S | Comcast Cable |
| 14876 | 71.229.155.113 | 1/27/11 11:29:58 AM | Your Mom Tossed My S | Comcast Cable |
| 14877 | 66.56.44.203 | 1/27/11 11:57:30 AM | Your Mom Tossed My S | Comcast Cable |
| 14878 | 76.127.217.46 | 1/27/11 03:52:20 PM | Your Mom Tossed My S | Comcast Cable |
| 14879 | 68.38.212.139 | 1/27/11 02:38:06 AM | Your Mom Tossed My S | Comcast Cable |
| 14880 | 67.169.105.88 | 1/27/11 02:44:32 AM | Your Mom Tossed My S | Comcast Cable |
| 14881 | 98.197.18.167 | 1/27/11 02:12:51 AM | Your Mom Tossed My S | Comcast Cable |
| 14882 | 71.233.133.87 | 1/27/11 06:18:22 PM | Your Mom Tossed My S | Comcast Cable |
| 14883 | 24.2.232.61 | 1/27/11 04:31:51 AM | Your Mom Tossed My S | Comcast Cable |
| 14884 | 71.199.177.45 | 1/27/11 06:49:54 AM | Your Mom Tossed My S | Comcast Cable |
| 14885 | 67.170.152.133 | 1/27/11 07:30:06 AM | Your Mom Tossed My S | Comcast Cable |
| 14886 | 98.227.139.232 | 1/27/11 07:59:52 AM | Your Mom Tossed My S | Comcast Cable |
| 14887 | 174.50.83.230 | 1/28/11 03:13:00 AM | Your Mom Tossed My S | Comcast Cable |
| 14888 | 68.59.171.53 | 1/28/11 08:01:44 PM | Your Mom Tossed My S | Comcast Cable |
| 14889 | 68.59.178.8 | 1/28/11 09:23:08 PM | Your Mom Tossed My S | Comcast Cable |
| 14890 | 69.180.159.187 | 1/28/11 05:39:01 AM | Your Mom Tossed My S | Comcast Cable |
| 14891 | 69.180.102.198 | 1/28/11 08:39:56 AM | Your Mom Tossed My S | Comcast Cable |

Bryan William Ott.xls

| | | | | |
|---|---|---|---|---|
| 14892 | 76.105.91.69 | 1/28/11 12:00:01 AM | Your Mom Tossed My S | Comcast Cable |
| 14893 | 98.223.16.130 | 1/28/11 01:22:33 AM | Your Mom Tossed My S | Comcast Cable |
| 14894 | 98.228.117.156 | 1/29/11 07:57:26 PM | Your Mom Tossed My S | Comcast Cable |
| 14895 | 76.105.246.226 | 1/29/11 08:16:15 PM | Your Mom Tossed My S | Comcast Cable |
| 14896 | 174.48.214.127 | 1/29/11 08:49:33 PM | Your Mom Tossed My S | Comcast Cable |
| 14897 | 174.55.251.203 | 1/29/11 04:15:03 AM | Your Mom Tossed My S | Comcast Cable |
| 14898 | 24.7.185.140 | 1/29/11 08:12:56 AM | Your Mom Tossed My S | Comcast Cable |
| 14899 | 67.169.104.221 | 1/29/11 12:12:57 AM | Your Mom Tossed My S | Comcast Cable |
| 14900 | 24.15.154.136 | 1/29/11 12:24:31 AM | Your Mom Tossed My S | Comcast Cable |
| 14901 | 76.23.96.155 | 1/30/11 12:03:10 AM | Your Mom Tossed My S | Comcast Cable |
| 14902 | 68.80.31.88 | 1/30/11 12:32:22 AM | Your Mom Tossed My S | Comcast Cable |
| 14903 | 24.126.119.5 | 1/30/11 12:19:36 AM | Your Mom Tossed My S | Comcast Cable |
| 14904 | 68.61.147.21 | 1/30/11 08:02:07 AM | Your Mom Tossed My S | Comcast Cable |
| 14905 | 98.210.190.96 | 1/30/11 12:39:27 AM | Your Mom Tossed My S | Comcast Cable |
| 14906 | 24.23.18.255 | 1/30/11 02:07:22 AM | Your Mom Tossed My S | Comcast Cable |
| 14907 | 24.23.199.215 | 1/30/11 04:28:55 AM | Your Mom Tossed My S | Comcast Cable |
| 14908 | 98.216.207.192 | 1/30/11 05:44:22 AM | Your Mom Tossed My S | Comcast Cable |
| 14909 | 67.171.20.71 | 1/30/11 03:59:24 PM | Your Mom Tossed My S | Comcast Cable |
| 14910 | 66.41.54.166 | 1/30/11 06:08:18 PM | Your Mom Tossed My S | Comcast Cable |
| 14911 | 66.229.11.207 | 1/30/11 08:52:16 PM | Your Mom Tossed My S | Comcast Cable |
| 14912 | 76.117.226.239 | 1/30/11 10:43:25 PM | Your Mom Tossed My S | Comcast Cable |
| 14913 | 67.181.152.247 | 1/31/11 10:40:33 AM | Your Mom Tossed My S | Comcast Cable |
| 14914 | 69.180.152.65 | 1/31/11 05:08:35 AM | Your Mom Tossed My S | Comcast Cable |
| 14915 | 76.121.50.145 | 1/31/11 05:21:27 AM | Your Mom Tossed My S | Comcast Cable |
| 14916 | 71.235.229.163 | 1/31/11 01:27:22 PM | Your Mom Tossed My S | Comcast Cable |
| 14917 | 68.53.97.205 | 1/31/11 06:13:28 AM | Your Mom Tossed My S | Comcast Cable |
| 14918 | 24.91.201.100 | 1/31/11 02:35:46 PM | Your Mom Tossed My S | Comcast Cable |
| 14919 | 68.46.183.17 | 1/31/11 03:17:48 PM | Your Mom Tossed My S | Comcast Cable |
| 14920 | 76.103.211.19 | 1/31/11 04:34:44 PM | Your Mom Tossed My S | Comcast Cable |
| 14921 | 71.235.8.247 | 1/31/11 07:07:53 PM | Your Mom Tossed My S | Comcast Cable |
| 14922 | 71.205.64.173 | 1/31/11 07:22:06 PM | Your Mom Tossed My S | Comcast Cable |
| 14923 | 24.129.16.154 | 1/31/11 10:36:03 PM | Your Mom Tossed My S | Comcast Cable |
| 14924 | 71.205.243.171 | 1/31/11 12:32:41 AM | Your Mom Tossed My S | Comcast Cable |
| 14925 | 67.166.144.139 | 1/31/11 12:54:13 AM | Your Mom Tossed My S | Comcast Cable |
| 14926 | 174.52.110.146 | 1/31/11 01:15:44 AM | Your Mom Tossed My S | Comcast Cable |
| 14927 | 98.216.99.114 | 1/31/11 01:50:46 AM | Your Mom Tossed My S | Comcast Cable |
| 14928 | 76.115.11.62 | 1/31/11 01:53:55 AM | Your Mom Tossed My S | Comcast Cable |
| 14929 | 76.124.141.147 | 2/1/11 08:33:57 PM | Your Mom Tossed My S | Comcast Cable |
| 14930 | 76.114.212.16 | 2/1/11 12:02:33 AM | Your Mom Tossed My S | Comcast Cable |
| 14931 | 71.202.46.88 | 2/1/11 12:07:34 AM | Your Mom Tossed My S | Comcast Cable |
| 14932 | 24.34.101.207 | 2/1/11 12:00:49 AM | Your Mom Tossed My S | Comcast Cable |
| 14933 | 76.125.161.48 | 2/1/11 07:23:55 AM | Your Mom Tossed My S | Comcast Cable |
| 14934 | 68.38.52.70 | 2/1/11 02:02:31 AM | Your Mom Tossed My S | Comcast Cable |
| 14935 | 76.99.40.225 | 2/2/11 03:09:12 PM | Your Mom Tossed My S | Comcast Cable |
| 14936 | 98.223.42.97 | 2/2/11 11:36:51 AM | Your Mom Tossed My S | Comcast Cable |
| 14937 | 67.167.230.105 | 2/2/11 07:41:03 PM | Your Mom Tossed My S | Comcast Cable |
| 14938 | 71.206.81.75 | 2/2/11 08:37:08 PM | Your Mom Tossed My S | Comcast Cable |
| 14939 | 98.222.31.116 | 2/2/11 08:50:28 PM | Your Mom Tossed My S | Comcast Cable |
| 14940 | 66.177.161.197 | 2/2/11 08:55:32 PM | Your Mom Tossed My S | Comcast Cable |
| 14941 | 98.224.17.36 | 2/2/11 01:02:46 AM | Your Mom Tossed My S | Comcast Cable |
| 14942 | 76.114.217.222 | 2/2/11 12:15:09 AM | Your Mom Tossed My S | Comcast Cable |

Bryan William Ott.xls

| | | | | |
|---|---|---|---|---|
| 14943 | 76.114.12.139 | 2/2/11 01:49:39 AM | Your Mom Tossed My S | Comcast Cable |
| 14944 | 69.247.26.135 | 2/2/11 04:33:56 AM | Your Mom Tossed My S | Comcast Cable |
| 14945 | 76.103.73.108 | 2/2/11 11:11:23 AM | Your Mom Tossed My S | Comcast Cable |
| 14946 | 76.102.85.14 | 2/2/11 10:34:12 AM | Your Mom Tossed My S | Comcast Cable |
| 14947 | 76.115.136.145 | 2/2/11 06:18:19 PM | Your Mom Tossed My S | Comcast Cable |
| 14948 | 76.115.136.145 | 2/2/11 07:56:24 AM | Your Mom Tossed My S | Comcast Cable |
| 14949 | 24.91.201.100 | 2/3/11 01:30:05 AM | Your Mom Tossed My S | Comcast Cable |
| 14950 | 66.177.108.77 | 2/3/11 06:12:23 AM | Your Mom Tossed My S | Comcast Cable |
| 14951 | 76.105.91.69 | 2/3/11 11:00:02 PM | Your Mom Tossed My S | Comcast Cable |
| 14952 | 66.177.108.77 | 2/3/11 05:47:23 AM | Your Mom Tossed My S | Comcast Cable |
| 14953 | 98.215.120.104 | 2/3/11 09:44:19 AM | Your Mom Tossed My S | Comcast Cable |
| 14954 | 24.128.70.53 | 2/3/11 01:48:55 PM | Your Mom Tossed My S | Comcast Cable |
| 14955 | 174.52.56.152 | 2/4/11 05:09:21 AM | Your Mom Tossed My S | Comcast Cable |
| 14956 | 174.51.212.230 | 2/4/11 10:05:27 AM | Your Mom Tossed My S | Comcast Cable |
| 14957 | 71.206.81.75 | 2/4/11 12:34:04 AM | Your Mom Tossed My S | Comcast Cable |
| 14958 | 67.170.22.175 | 2/5/11 08:42:39 AM | Your Mom Tossed My S | Comcast Cable |
| 14959 | 67.170.209.216 | 2/5/11 02:17:54 AM | Your Mom Tossed My S | Comcast Cable |
| 14960 | 76.124.87.131 | 2/5/11 03:40:24 AM | Your Mom Tossed My S | Comcast Cable |
| 14961 | 68.62.24.232 | 2/5/11 12:14:19 AM | Your Mom Tossed My S | Comcast Cable |
| 14962 | 68.45.86.255 | 2/5/11 04:30:27 AM | Your Mom Tossed My S | Comcast Cable |
| 14963 | 98.208.248.79 | 2/5/11 07:45:22 AM | Your Mom Tossed My S | Comcast Cable |
| 14964 | 76.125.161.48 | 2/6/11 10:56:56 PM | Your Mom Tossed My S | Comcast Cable |
| 14965 | 71.226.163.28 | 2/6/11 04:32:20 AM | Your Mom Tossed My S | Comcast Cable |
| 14966 | 71.196.75.171 | 2/6/11 04:05:12 AM | Your Mom Tossed My S | Comcast Cable |
| 14967 | 76.113.200.236 | 2/6/11 04:39:41 PM | Your Mom Tossed My S | Comcast Cable |
| 14968 | 67.188.188.37 | 2/7/11 01:16:41 AM | Your Mom Tossed My S | Comcast Cable |
| 14969 | 71.196.75.171 | 2/7/11 01:23:49 AM | Your Mom Tossed My S | Comcast Cable |
| 14970 | 76.20.205.177 | 2/7/11 04:50:52 AM | Your Mom Tossed My S | Comcast Cable |
| 14971 | 24.15.225.116 | 2/7/11 02:37:29 AM | Your Mom Tossed My S | Comcast Cable |
| 14972 | 68.49.27.35 | 2/7/11 02:41:43 AM | Your Mom Tossed My S | Comcast Cable |
| 14973 | 69.245.212.75 | 2/7/11 12:52:56 AM | Your Mom Tossed My S | Comcast Cable |
| 14974 | 71.227.73.229 | 2/8/11 12:02:30 AM | Your Mom Tossed My S | Comcast Cable |
| 14975 | 76.127.48.211 | 2/8/11 02:37:06 AM | Your Mom Tossed My S | Comcast Cable |
| 14976 | 24.128.177.100 | 2/8/11 01:04:00 AM | Your Mom Tossed My S | Comcast Cable |
| 14977 | 76.25.115.72 | 2/8/11 08:12:57 PM | Your Mom Tossed My S | Comcast Cable |
| 14978 | 24.0.18.81 | 2/8/11 07:14:12 AM | Your Mom Tossed My S | Comcast Cable |
| 14979 | 67.182.17.112 | 2/8/11 08:13:24 AM | Your Mom Tossed My S | Comcast Cable |
| 14980 | 76.122.40.9 | 2/8/11 11:29:17 PM | Your Mom Tossed My S | Comcast Cable |
| 14981 | 76.116.190.15 | 2/8/11 02:53:04 PM | Your Mom Tossed My S | Comcast Cable |
| 14982 | 98.210.125.98 | 2/9/11 07:08:55 AM | Your Mom Tossed My S | Comcast Cable |
| 14983 | 98.206.221.222 | 2/9/11 06:55:54 AM | Your Mom Tossed My S | Comcast Cable |
| 14984 | 98.221.99.28 | 2/9/11 09:52:14 AM | Your Mom Tossed My S | Comcast Cable |
| 14985 | 24.10.212.252 | 2/9/11 12:21:12 AM | Your Mom Tossed My S | Comcast Cable |
| 14986 | 68.43.184.146 | 2/9/11 01:18:12 AM | Your Mom Tossed My S | Comcast Cable |
| 14987 | 76.104.139.107 | 2/9/11 02:38:46 AM | Your Mom Tossed My S | Comcast Cable |
| 14988 | 24.19.185.149 | 2/9/11 04:12:34 AM | Your Mom Tossed My S | Comcast Cable |
| 14989 | 76.110.242.187 | 2/9/11 05:01:28 AM | Your Mom Tossed My S | Comcast Cable |
| 14990 | 67.187.182.160 | 2/10/11 01:50:55 AM | Your Mom Tossed My S | Comcast Cable |
| 14991 | 71.194.240.48 | 2/10/11 01:58:42 AM | Your Mom Tossed My S | Comcast Cable |
| 14992 | 67.163.164.95 | 2/10/11 03:39:23 AM | Your Mom Tossed My S | Comcast Cable |
| 14993 | 98.227.29.72 | 2/10/11 03:00:04 PM | Your Mom Tossed My S | Comcast Cable |

Bryan William Ott.xls

| | | | | |
|---|---|---|---|---|
| 14994 | 98.218.125.33 | 2/10/11 10:09:27 PM | Your Mom Tossed My S | Comcast Cable |
| 14995 | 76.16.3.65 | 2/10/11 07:03:05 AM | Your Mom Tossed My S | Comcast Cable |
| 14996 | 98.210.125.98 | 2/10/11 07:31:34 AM | Your Mom Tossed My S | Comcast Cable |
| 14997 | 98.210.197.103 | 2/11/11 02:19:24 AM | Your Mom Tossed My S | Comcast Cable |
| 14998 | 98.210.197.103 | 2/12/11 05:02:00 AM | Your Mom Tossed My S | Comcast Cable |
| 14999 | 71.56.160.206 | 2/12/11 04:33:34 AM | Your Mom Tossed My S | Comcast Cable |
| 15000 | 24.15.154.136 | 2/12/11 04:40:15 AM | Your Mom Tossed My S | Comcast Cable |
| 15001 | 67.160.57.241 | 2/12/11 05:20:39 AM | Your Mom Tossed My S | Comcast Cable |
| 15002 | 98.200.99.222 | 2/12/11 12:27:21 AM | Your Mom Tossed My S | Comcast Cable |
| 15003 | 174.59.180.180 | 2/13/11 11:11:29 PM | Your Mom Tossed My S | Comcast Cable |
| 15004 | 24.17.99.13 | 2/13/11 07:21:41 AM | Your Mom Tossed My S | Comcast Cable |
| 15005 | 76.111.59.87 | 2/13/11 12:37:46 PM | Your Mom Tossed My S | Comcast Cable |
| 15006 | 24.34.101.207 | 2/14/11 02:13:58 AM | Your Mom Tossed My S | Comcast Cable |
| 15007 | 98.227.201.4 | 2/14/11 06:40:56 PM | Your Mom Tossed My S | Comcast Cable |
| 15008 | 98.247.13.32 | 2/14/11 06:20:28 AM | Your Mom Tossed My S | Comcast Cable |
| 15009 | 67.186.119.98 | 2/15/11 12:21:43 AM | Your Mom Tossed My S | Comcast Cable |
| 15010 | 76.110.242.187 | 2/15/11 03:56:28 AM | Your Mom Tossed My S | Comcast Cable |
| 15011 | 24.129.26.214 | 2/15/11 05:20:43 AM | Your Mom Tossed My S | Comcast Cable |
| 15012 | 67.169.202.241 | 2/15/11 06:20:00 AM | Your Mom Tossed My S | Comcast Cable |
| 15013 | 67.187.208.221 | 2/15/11 08:26:38 PM | Your Mom Tossed My S | Comcast Cable |
| 15014 | 98.211.203.76 | 2/16/11 12:00:06 AM | Your Mom Tossed My S | Comcast Cable |
| 15015 | 98.235.236.137 | 2/16/11 12:01:39 AM | Your Mom Tossed My S | Comcast Cable |
| 15016 | 24.98.204.241 | 2/16/11 12:22:17 AM | Your Mom Tossed My S | Comcast Cable |
| 15017 | 98.227.120.172 | 2/16/11 06:04:32 AM | Your Mom Tossed My S | Comcast Cable |
| 15018 | 76.110.241.156 | 2/17/11 05:12:19 AM | Your Mom Tossed My S | Comcast Cable |
| 15019 | 98.215.67.65 | 2/17/11 05:48:57 AM | Your Mom Tossed My S | Comcast Cable |
| 15020 | 71.194.183.166 | 2/18/11 03:07:10 PM | Your Mom Tossed My S | Comcast Cable |
| 15021 | 98.200.99.222 | 2/18/11 05:09:26 PM | Your Mom Tossed My S | Comcast Cable |
| 15022 | 98.227.201.4 | 2/19/11 12:43:28 AM | Your Mom Tossed My S | Comcast Cable |
| 15023 | 24.15.225.116 | 2/20/11 03:02:42 AM | Your Mom Tossed My S | Comcast Cable |
| 15024 | 67.173.159.10 | 2/20/11 07:14:32 AM | Your Mom Tossed My S | Comcast Cable |
| 15025 | 76.99.45.200 | 2/20/11 12:50:39 AM | Your Mom Tossed My S | Comcast Cable |
| 15026 | 71.194.183.166 | 2/20/11 01:33:13 AM | Your Mom Tossed My S | Comcast Cable |
| 15027 | 98.222.40.247 | 2/21/11 09:25:27 PM | Your Mom Tossed My S | Comcast Cable |
| 15028 | 76.105.191.115 | 2/21/11 12:28:47 PM | Your Mom Tossed My S | Comcast Cable |
| 15029 | 71.235.95.222 | 2/21/11 12:52:05 PM | Your Mom Tossed My S | Comcast Cable |
| 15030 | 24.15.225.116 | 2/21/11 04:37:56 AM | Your Mom Tossed My S | Comcast Cable |
| 15031 | 98.249.90.137 | 2/21/11 04:53:45 AM | Your Mom Tossed My S | Comcast Cable |
| 15032 | 98.240.62.52 | 2/22/11 12:00:27 AM | Your Mom Tossed My S | Comcast Cable |
| 15033 | 174.62.237.174 | 2/22/11 10:10:51 PM | Your Mom Tossed My S | Comcast Cable |
| 15034 | 98.200.99.222 | 2/22/11 06:35:11 AM | Your Mom Tossed My S | Comcast Cable |
| 15035 | 71.197.41.125 | 2/23/11 12:35:04 AM | Your Mom Tossed My S | Comcast Cable |
| 15036 | 24.17.81.32 | 2/23/11 12:41:25 AM | Your Mom Tossed My S | Comcast Cable |
| 15037 | 98.227.233.29 | 2/23/11 01:14:09 PM | Your Mom Tossed My S | Comcast Cable |
| 15038 | 98.249.90.137 | 2/23/11 02:29:37 AM | Your Mom Tossed My S | Comcast Cable |
| 15039 | 69.137.228.77 | 2/24/11 08:23:01 PM | Your Mom Tossed My S | Comcast Cable |
| 15040 | 71.194.183.166 | 2/25/11 12:15:47 AM | Your Mom Tossed My S | Comcast Cable |
| 15041 | 24.129.26.214 | 2/25/11 12:18:32 AM | Your Mom Tossed My S | Comcast Cable |
| 15042 | 98.213.199.199 | 2/25/11 05:55:33 PM | Your Mom Tossed My S | Comcast Cable |
| 15043 | 24.16.99.205 | 2/25/11 02:02:36 AM | Your Mom Tossed My S | Comcast Cable |
| 15044 | 71.192.132.11 | 1/26/11 06:31:03 PM | Your Mom Tossed My S | Comcast Cable |

Bryan William Ott.xls

| | | | | |
|---|---|---|---|---|
| 15045 | 24.62.251.14 | 1/26/11 01:22:55 PM | Your Mom Tossed My S | Comcast Cable |
| 15046 | 68.80.247.166 | 1/26/11 11:24:25 AM | Your Mom Tossed My S | Comcast Cable |
| 15047 | 76.105.75.189 | 1/27/11 03:16:50 PM | Your Mom Tossed My S | Comcast Cable |
| 15048 | 71.57.3.157 | 1/27/11 12:11:07 AM | Your Mom Tossed My S | Comcast Cable |
| 15049 | 66.176.89.67 | 1/27/11 05:35:01 AM | Your Mom Tossed My S | Comcast Cable |
| 15050 | 98.200.246.205 | 1/28/11 12:22:52 AM | Your Mom Tossed My S | Comcast Cable |
| 15051 | 71.229.75.244 | 1/29/11 02:51:56 AM | Your Mom Tossed My S | Comcast Cable |
| 15052 | 76.118.174.80 | 1/29/11 01:31:26 PM | Your Mom Tossed My S | Comcast Cable |
| 15053 | 76.105.94.245 | 1/29/11 01:22:55 AM | Your Mom Tossed My S | Comcast Cable |
| 15054 | 98.206.182.186 | 1/30/11 07:46:29 AM | Your Mom Tossed My S | Comcast Cable |
| 15055 | 24.127.212.77 | 1/31/11 12:01:57 AM | Your Mom Tossed My S | Comcast Cable |
| 15056 | 68.36.239.43 | 1/31/11 03:39:11 AM | Your Mom Tossed My S | Comcast Cable |
| 15057 | 98.230.184.127 | 1/31/11 08:25:52 PM | Your Mom Tossed My S | Comcast Cable |
| 15058 | 98.236.178.109 | 2/1/11 02:09:13 PM | Your Mom Tossed My S | Comcast Cable |
| 15059 | 98.222.183.89 | 2/2/11 06:33:59 PM | Your Mom Tossed My S | Comcast Cable |
| 15060 | 24.62.19.212 | 2/2/11 02:38:01 AM | Your Mom Tossed My S | Comcast Cable |
| 15061 | 24.12.218.12 | 2/2/11 08:20:46 AM | Your Mom Tossed My S | Comcast Cable |
| 15062 | 67.172.140.94 | 2/2/11 05:54:20 AM | Your Mom Tossed My S | Comcast Cable |
| 15063 | 24.12.218.12 | 2/2/11 07:20:27 AM | Your Mom Tossed My S | Comcast Cable |
| 15064 | 68.38.18.157 | 2/3/11 06:06:29 PM | Your Mom Tossed My S | Comcast Cable |
| 15065 | 76.30.82.142 | 2/3/11 01:37:37 AM | Your Mom Tossed My S | Comcast Cable |
| 15066 | 76.30.82.142 | 2/3/11 02:16:08 AM | Your Mom Tossed My S | Comcast Cable |
| 15067 | 76.109.215.129 | 2/3/11 02:47:15 AM | Your Mom Tossed My S | Comcast Cable |
| 15068 | 68.32.225.144 | 2/3/11 06:46:57 AM | Your Mom Tossed My S | Comcast Cable |
| 15069 | 24.15.151.116 | 2/4/11 12:02:43 AM | Your Mom Tossed My S | Comcast Cable |
| 15070 | 67.163.105.229 | 2/4/11 04:03:12 PM | Your Mom Tossed My S | Comcast Cable |
| 15071 | 67.182.252.177 | 2/4/11 02:08:41 AM | Your Mom Tossed My S | Comcast Cable |
| 15072 | 71.239.121.61 | 2/6/11 06:16:49 AM | Your Mom Tossed My S | Comcast Cable |
| 15073 | 71.239.121.61 | 2/6/11 12:14:08 AM | Your Mom Tossed My S | Comcast Cable |
| 15074 | 98.250.196.205 | 2/6/11 09:06:21 PM | Your Mom Tossed My S | Comcast Cable |
| 15075 | 71.232.8.218 | 2/6/11 12:57:47 AM | Your Mom Tossed My S | Comcast Cable |
| 15076 | 68.32.225.144 | 2/6/11 12:58:54 AM | Your Mom Tossed My S | Comcast Cable |
| 15077 | 71.195.165.27 | 2/6/11 11:57:30 PM | Your Mom Tossed My S | Comcast Cable |
| 15078 | 71.195.165.27 | 2/7/11 02:49:13 AM | Your Mom Tossed My S | Comcast Cable |
| 15079 | 98.249.26.230 | 2/8/11 02:49:26 AM | Your Mom Tossed My S | Comcast Cable |
| 15080 | 69.140.144.230 | 2/8/11 03:16:48 AM | Your Mom Tossed My S | Comcast Cable |
| 15081 | 24.22.238.65 | 2/8/11 05:34:07 AM | Your Mom Tossed My S | Comcast Cable |
| 15082 | 98.248.105.46 | 2/8/11 06:39:08 AM | Your Mom Tossed My S | Comcast Cable |
| 15083 | 24.2.114.36 | 2/12/11 06:43:33 AM | Your Mom Tossed My S | Comcast Cable |
| 15084 | 68.36.242.111 | 2/12/11 11:21:29 PM | Your Mom Tossed My S | Comcast Cable |
| 15085 | 98.247.0.246 | 2/13/11 12:02:41 AM | Your Mom Tossed My S | Comcast Cable |
| 15086 | 66.31.178.41 | 2/13/11 10:05:10 PM | Your Mom Tossed My S | Comcast Cable |
| 15087 | 67.164.19.50 | 2/13/11 02:01:38 AM | Your Mom Tossed My S | Comcast Cable |
| 15088 | 98.234.202.231 | 2/15/11 07:46:48 AM | Your Mom Tossed My S | Comcast Cable |
| 15089 | 69.143.41.137 | 2/15/11 10:30:57 AM | Your Mom Tossed My S | Comcast Cable |
| 15090 | 69.143.41.137 | 2/16/11 05:04:56 AM | Your Mom Tossed My S | Comcast Cable |
| 15091 | 71.231.246.92 | 2/17/11 08:37:47 AM | Your Mom Tossed My S | Comcast Cable |
| 15092 | 76.104.115.142 | 2/18/11 12:50:52 PM | Your Mom Tossed My S | Comcast Cable |
| 15093 | 71.202.86.191 | 2/19/11 12:54:15 AM | Your Mom Tossed My S | Comcast Cable |
| 15094 | 67.165.222.179 | 2/20/11 12:01:12 AM | Your Mom Tossed My S | Comcast Cable |
| 15095 | 71.56.219.83 | 2/21/11 06:29:56 AM | Your Mom Tossed My S | Comcast Cable |

Bryan William Ott.xls

| | | | | |
|---|---|---|---|---|
| 15096 | 98.236.178.109 | 2/21/11 03:27:48 PM | Your Mom Tossed My S | Comcast Cable |
| 15097 | 24.131.141.168 | 2/21/11 02:39:51 PM | Your Mom Tossed My S | Comcast Cable |
| 15098 | 71.56.219.83 | 2/22/11 12:12:05 AM | Your Mom Tossed My S | Comcast Cable |
| 15099 | 174.49.215.127 | 2/22/11 06:37:03 PM | Your Mom Tossed My S | Comcast Cable |
| 15100 | 71.202.30.7 | 2/22/11 06:41:08 AM | Your Mom Tossed My S | Comcast Cable |
| 15101 | 71.196.36.123 | 2/23/11 07:08:24 PM | Your Mom Tossed My S | Comcast Cable |
| 15102 | 68.80.247.166 | 2/23/11 09:57:56 PM | Your Mom Tossed My S | Comcast Cable |
| 15103 | 68.36.242.111 | 2/25/11 04:35:01 AM | Your Mom Tossed My S | Comcast Cable |
| 15104 | 98.236.178.109 | 2/25/11 04:47:33 AM | Your Mom Tossed My S | Comcast Cable |
| 15105 | 69.249.213.123 | 2/25/11 01:57:35 AM | Your Mom Tossed My S | Comcast Cable |
| 15106 | 76.19.181.147 | 2/25/11 05:12:21 PM | Your Mom Tossed My S | Comcast Cable |
| 15107 | 216.45.177.78 | 1/28/11 02:26:56 PM | Your Mom Tossed My S | Comcast Telecommunications |
| 15108 | 216.45.177.78 | 2/6/11 10:52:13 AM | Your Mom Tossed My S | Comcast Telecommunications |
| 15109 | 67.197.86.59 | 1/25/11 07:29:23 AM | Your Mom Tossed My S | Comporium Communications |
| 15110 | 209.169.118.146 | 1/23/11 04:41:39 AM | Your Mom Tossed My S | Consolidated Communications |
| 15111 | 209.169.92.241 | 1/23/11 10:15:39 PM | Your Mom Tossed My S | Consolidated Communications |
| 15112 | 72.193.193.62 | 1/24/11 05:22:36 PM | Your Mom Tossed My S | Cox Communications |
| 15113 | 98.160.222.105 | 1/26/11 12:17:59 AM | Your Mom Tossed My S | Cox Communications |
| 15114 | 72.221.71.209 | 1/26/11 03:23:47 AM | Your Mom Tossed My S | Cox Communications |
| 15115 | 174.70.41.153 | 1/28/11 01:43:57 PM | Your Mom Tossed My S | Cox Communications |
| 15116 | 98.160.222.105 | 1/29/11 07:21:50 AM | Your Mom Tossed My S | Cox Communications |
| 15117 | 72.220.178.147 | 1/31/11 03:08:31 AM | Your Mom Tossed My S | Cox Communications |
| 15118 | 70.174.164.123 | 1/22/11 11:25:30 AM | Your Mom Tossed My S | Cox Communications |
| 15119 | 98.177.242.17 | 1/22/11 11:23:40 AM | Your Mom Tossed My S | Cox Communications |
| 15120 | 70.162.246.84 | 1/22/11 11:25:24 AM | Your Mom Tossed My S | Cox Communications |
| 15121 | 72.199.17.133 | 1/22/11 10:16:38 PM | Your Mom Tossed My S | Cox Communications |
| 15122 | 70.174.155.80 | 1/23/11 12:00:40 AM | Your Mom Tossed My S | Cox Communications |
| 15123 | 72.192.152.51 | 1/23/11 12:32:11 AM | Your Mom Tossed My S | Cox Communications |
| 15124 | 70.173.53.121 | 1/23/11 01:54:50 AM | Your Mom Tossed My S | Cox Communications |
| 15125 | 68.229.102.16 | 1/23/11 01:27:16 PM | Your Mom Tossed My S | Cox Communications |
| 15126 | 70.161.51.20 | 1/23/11 01:44:40 PM | Your Mom Tossed My S | Cox Communications |
| 15127 | 72.223.24.33 | 1/23/11 02:21:23 PM | Your Mom Tossed My S | Cox Communications |
| 15128 | 68.6.150.200 | 1/23/11 04:45:05 PM | Your Mom Tossed My S | Cox Communications |
| 15129 | 68.14.130.163 | 1/23/11 06:55:03 PM | Your Mom Tossed My S | Cox Communications |
| 15130 | 68.99.212.15 | 1/23/11 07:42:40 PM | Your Mom Tossed My S | Cox Communications |
| 15131 | 174.69.6.252 | 1/24/11 12:13:41 AM | Your Mom Tossed My S | Cox Communications |
| 15132 | 98.166.68.53 | 1/24/11 12:15:45 AM | Your Mom Tossed My S | Cox Communications |
| 15133 | 68.98.179.89 | 1/24/11 01:02:29 AM | Your Mom Tossed My S | Cox Communications |
| 15134 | 98.163.235.236 | 1/24/11 01:54:52 AM | Your Mom Tossed My S | Cox Communications |
| 15135 | 70.190.35.249 | 1/24/11 06:55:16 AM | Your Mom Tossed My S | Cox Communications |
| 15136 | 72.201.23.214 | 1/24/11 09:17:40 AM | Your Mom Tossed My S | Cox Communications |
| 15137 | 98.166.165.11 | 1/24/11 10:34:37 AM | Your Mom Tossed My S | Cox Communications |
| 15138 | 68.111.81.95 | 1/24/11 10:46:08 PM | Your Mom Tossed My S | Cox Communications |
| 15139 | 70.161.134.235 | 1/25/11 12:35:51 AM | Your Mom Tossed My S | Cox Communications |
| 15140 | 70.163.55.208 | 1/25/11 09:55:49 PM | Your Mom Tossed My S | Cox Communications |
| 15141 | 72.220.26.43 | 1/25/11 03:36:39 AM | Your Mom Tossed My S | Cox Communications |
| 15142 | 70.178.115.73 | 1/25/11 02:05:20 AM | Your Mom Tossed My S | Cox Communications |
| 15143 | 98.169.233.122 | 1/25/11 01:07:05 AM | Your Mom Tossed My S | Cox Communications |
| 15144 | 72.208.31.238 | 1/25/11 01:10:02 AM | Your Mom Tossed My S | Cox Communications |
| 15145 | 72.203.174.53 | 1/25/11 11:35:39 PM | Your Mom Tossed My S | Cox Communications |
| 15146 | 68.2.65.106 | 1/25/11 01:31:31 AM | Your Mom Tossed My S | Cox Communications |

Bryan William Ott.xls

| | | | |
|---|---|---|---|
| 15147 | 68.100.55.49 | 1/26/11 05:05:17 AM | Your Mom Tossed My SCox Communications |
| 15148 | 70.180.212.133 | 1/26/11 02:15:10 AM | Your Mom Tossed My SCox Communications |
| 15149 | 68.108.240.102 | 1/26/11 01:49:58 AM | Your Mom Tossed My SCox Communications |
| 15150 | 68.111.180.37 | 1/26/11 04:37:07 PM | Your Mom Tossed My SCox Communications |
| 15151 | 68.98.195.213 | 1/27/11 12:38:34 AM | Your Mom Tossed My SCox Communications |
| 15152 | 70.176.162.23 | 1/27/11 03:48:35 AM | Your Mom Tossed My SCox Communications |
| 15153 | 68.105.101.179 | 1/28/11 12:01:40 AM | Your Mom Tossed My SCox Communications |
| 15154 | 68.15.175.22 | 1/28/11 01:05:24 AM | Your Mom Tossed My SCox Communications |
| 15155 | 68.102.168.59 | 1/28/11 07:58:13 PM | Your Mom Tossed My SCox Communications |
| 15156 | 68.6.150.200 | 1/29/11 12:07:28 AM | Your Mom Tossed My SCox Communications |
| 15157 | 68.105.101.179 | 1/29/11 12:22:47 AM | Your Mom Tossed My SCox Communications |
| 15158 | 68.109.191.178 | 1/30/11 12:38:57 AM | Your Mom Tossed My SCox Communications |
| 15159 | 70.181.10.74 | 1/31/11 09:35:25 PM | Your Mom Tossed My SCox Communications |
| 15160 | 68.107.37.131 | 2/2/11 02:31:32 AM | Your Mom Tossed My SCox Communications |
| 15161 | 68.2.60.153 | 2/4/11 08:16:11 AM | Your Mom Tossed My SCox Communications |
| 15162 | 24.253.95.51 | 2/6/11 03:42:52 AM | Your Mom Tossed My SCox Communications |
| 15163 | 68.96.241.27 | 2/6/11 06:34:06 AM | Your Mom Tossed My SCox Communications |
| 15164 | 68.110.83.82 | 2/6/11 02:41:30 PM | Your Mom Tossed My SCox Communications |
| 15165 | 68.1.81.181 | 2/7/11 12:27:22 AM | Your Mom Tossed My SCox Communications |
| 15166 | 70.181.241.14 | 2/7/11 09:06:33 PM | Your Mom Tossed My SCox Communications |
| 15167 | 98.164.154.23 | 2/9/11 06:31:59 PM | Your Mom Tossed My SCox Communications |
| 15168 | 98.160.162.150 | 2/10/11 01:43:45 AM | Your Mom Tossed My SCox Communications |
| 15169 | 70.191.230.77 | 2/13/11 08:17:31 AM | Your Mom Tossed My SCox Communications |
| 15170 | 70.162.51.166 | 2/21/11 01:35:25 AM | Your Mom Tossed My SCox Communications |
| 15171 | 72.207.81.251 | 2/21/11 08:03:19 PM | Your Mom Tossed My SCox Communications |
| 15172 | 68.8.84.121 | 2/22/11 05:41:02 PM | Your Mom Tossed My SCox Communications |
| 15173 | 98.166.4.93 | 2/22/11 09:23:42 PM | Your Mom Tossed My SCox Communications |
| 15174 | 70.162.51.166 | 2/22/11 12:25:33 AM | Your Mom Tossed My SCox Communications |
| 15175 | 98.166.4.93 | 2/22/11 04:37:06 AM | Your Mom Tossed My SCox Communications |
| 15176 | 68.0.219.132 | 1/24/11 05:57:57 PM | Your Mom Tossed My SCox Communications |
| 15177 | 98.176.246.77 | 1/27/11 01:50:11 AM | Your Mom Tossed My SCox Communications |
| 15178 | 68.7.242.68 | 1/27/11 06:06:41 AM | Your Mom Tossed My SCox Communications |
| 15179 | 72.192.227.196 | 1/31/11 12:44:48 AM | Your Mom Tossed My SCox Communications |
| 15180 | 68.101.217.169 | 1/31/11 06:20:07 AM | Your Mom Tossed My SCox Communications |
| 15181 | 98.176.246.77 | 2/1/11 12:06:02 AM | Your Mom Tossed My SCox Communications |
| 15182 | 98.186.91.188 | 2/7/11 02:52:17 AM | Your Mom Tossed My SCox Communications |
| 15183 | 98.163.250.111 | 2/14/11 06:18:04 AM | Your Mom Tossed My SCox Communications |
| 15184 | 68.105.51.203 | 2/16/11 11:56:13 PM | Your Mom Tossed My SCox Communications |
| 15185 | 98.176.246.77 | 2/16/11 08:40:25 AM | Your Mom Tossed My SCox Communications |
| 15186 | 69.171.163.102 | 2/1/11 02:49:28 AM | Your Mom Tossed My SCRICKET COMMUNICATIONS |
| 15187 | 69.171.163.186 | 2/3/11 12:49:03 AM | Your Mom Tossed My SCRICKET COMMUNICATIONS |
| 15188 | 69.171.163.233 | 2/5/11 07:53:36 AM | Your Mom Tossed My SCRICKET COMMUNICATIONS |
| 15189 | 206.176.218.162 | 1/25/11 07:27:19 AM | Your Mom Tossed My SDatawave Technologies, LLC |
| 15190 | 65.182.48.44 | 2/8/11 06:50:50 AM | Your Mom Tossed My SDirecPath, LLC |
| 15191 | 65.182.48.44 | 2/9/11 06:18:09 AM | Your Mom Tossed My SDirecPath, LLC |
| 15192 | 173.230.64.128 | 1/27/11 06:26:16 PM | Your Mom Tossed My SDistributed Management Information Systems, Inc. ( |
| 15193 | 68.183.21.104 | 1/23/11 03:01:49 AM | Your Mom Tossed My SDSL Extreme |
| 15194 | 76.15.239.95 | 1/24/11 10:08:27 PM | Your Mom Tossed My SEarthLink |
| 15195 | 24.239.135.236 | 1/24/11 11:11:47 PM | Your Mom Tossed My SEarthLink |
| 15196 | 69.22.117.74 | 2/2/11 10:23:17 AM | Your Mom Tossed My SEarthLink |
| 15197 | 24.171.156.253 | 2/13/11 11:50:02 PM | Your Mom Tossed My SEarthLink |

Bryan William Ott.xls

| | | | | |
|---|---|---|---|---|
| 15198 | 66.133.222.250 | 2/21/11 12:01:31 AM | Your Mom Tossed My S | EarthLink |
| 15199 | 72.40.175.25 | 1/24/11 05:33:28 PM | Your Mom Tossed My S | EarthLink |
| 15200 | 64.91.219.174 | 1/27/11 04:39:37 AM | Your Mom Tossed My S | EarthLink |
| 15201 | 71.48.40.37 | 1/24/11 06:00:32 PM | Your Mom Tossed My Sa | Embarq Corporation |
| 15202 | 67.238.196.93 | 1/23/11 08:31:58 PM | Your Mom Tossed My S | Embarq Corporation |
| 15203 | 74.4.132.48 | 1/26/11 12:03:28 AM | Your Mom Tossed My S | Embarq Corporation |
| 15204 | 71.0.117.222 | 1/27/11 02:54:43 AM | Your Mom Tossed My S | Embarq Corporation |
| 15205 | 74.5.218.115 | 2/4/11 12:53:11 AM | Your Mom Tossed My S | Embarq Corporation |
| 15206 | 67.239.167.229 | 2/10/11 09:23:15 PM | Your Mom Tossed My S | Embarq Corporation |
| 15207 | 76.4.162.84 | 2/11/11 01:58:49 AM | Your Mom Tossed My S | Embarq Corporation |
| 15208 | 71.51.50.109 | 2/16/11 12:02:54 AM | Your Mom Tossed My S | Embarq Corporation |
| 15209 | 71.50.55.138 | 2/17/11 04:59:52 AM | Your Mom Tossed My S | Embarq Corporation |
| 15210 | 67.238.237.31 | 2/19/11 02:41:21 PM | Your Mom Tossed My S | Embarq Corporation |
| 15211 | 64.79.90.180 | 2/1/11 02:51:09 PM | Your Mom Tossed My S | eNET |
| 15212 | 173.244.171.148 | 1/26/11 09:38:32 PM | Your Mom Tossed My S | eNET |
| 15213 | 173.244.171.148 | 2/1/11 09:40:34 AM | Your Mom Tossed My S | eNET |
| 15214 | 68.170.94.160 | 2/2/11 11:25:43 PM | Your Mom Tossed My S | ETS TELEPHONE COMPANY |
| 15215 | 70.20.51.58 | 1/25/11 12:04:36 AM | Your Mom Tossed My S | Fairpoint Communications |
| 15216 | 70.20.51.58 | 1/30/11 12:49:06 PM | Your Mom Tossed My S | Fairpoint Communications |
| 15217 | 184.14.92.126 | 1/30/11 03:19:36 PM | Your Mom Tossed My S | Frontier Communications |
| 15218 | 184.8.133.65 | 1/30/11 12:48:19 PM | Your Mom Tossed My S | Frontier Communications |
| 15219 | 72.49.251.66 | 1/23/11 12:47:56 PM | Your Mom Tossed My S | Fuse Internet Access |
| 15220 | 72.49.87.95 | 1/29/11 05:14:52 AM | Your Mom Tossed My S | Fuse Internet Access |
| 15221 | 69.178.112.72 | 1/23/11 04:20:50 AM | Your Mom Tossed My S | GCI Communications |
| 15222 | 216.210.65.41 | 1/23/11 12:33:25 AM | Your Mom Tossed My S | Greenlight |
| 15223 | 72.234.72.172 | 1/26/11 08:48:14 AM | Your Mom Tossed My S | Hawaiian Telcom Services Company |
| 15224 | 15.195.201.91 | 1/25/11 04:57:30 AM | Your Mom Tossed My S | Hewlett-Packard Company |
| 15225 | 67.47.180.24 | 2/15/11 07:16:14 AM | Your Mom Tossed My S | HUGHES NETWORK SYSTEMS |
| 15226 | 67.47.180.24 | 2/22/11 07:56:36 AM | Your Mom Tossed My S | HUGHES NETWORK SYSTEMS |
| 15227 | 66.160.133.102 | 1/23/11 06:37:33 AM | Your Mom Tossed My S | Hurricane Electric |
| 15228 | 209.51.180.206 | 1/24/11 04:22:55 AM | Your Mom Tossed My S | Hurricane Electric |
| 15229 | 66.160.133.102 | 1/29/11 04:51:19 AM | Your Mom Tossed My S | Hurricane Electric |
| 15230 | 64.184.46.61 | 2/1/11 03:05:26 AM | Your Mom Tossed My S | Indiana Fiber Network, LLC |
| 15231 | 64.184.46.61 | 2/19/11 02:43:55 AM | Your Mom Tossed My S | Indiana Fiber Network, LLC |
| 15232 | 64.184.46.61 | 2/23/11 11:35:53 PM | Your Mom Tossed My S | Indiana Fiber Network, LLC |
| 15233 | 207.144.75.133 | 1/24/11 01:59:01 AM | Your Mom Tossed My S | Info Avenue Internet Services, LLC |
| 15234 | 96.28.163.71 | 1/22/11 10:37:53 PM | Your Mom Tossed My S | Insight Communications Company |
| 15235 | 74.141.113.198 | 1/23/11 02:48:34 AM | Your Mom Tossed My S | Insight Communications Company |
| 15236 | 74.140.79.97 | 2/14/11 09:13:01 AM | Your Mom Tossed My S | Insight Communications Company |
| 15237 | 74.137.68.251 | 1/24/11 06:28:06 PM | Your Mom Tossed My S | Insight Communications Company |
| 15238 | 68.178.5.239 | 1/27/11 06:38:28 PM | Your Mom Tossed My S | Integra Telecom |
| 15239 | 207.173.83.5 | 2/1/11 02:04:37 AM | Your Mom Tossed My S | Integra Telecom |
| 15240 | 97.66.193.118 | 1/24/11 09:18:31 PM | Your Mom Tossed My S | ITC Deltacom |
| 15241 | 97.66.155.10 | 2/19/11 06:04:18 PM | Your Mom Tossed My S | ITC Deltacom |
| 15242 | 75.76.61.232 | 1/23/11 06:32:01 AM | Your Mom Tossed My S | KNOLOGY Holdings |
| 15243 | 69.73.57.130 | 1/25/11 12:38:51 PM | Your Mom Tossed My S | KNOLOGY Holdings |
| 15244 | 76.73.209.225 | 1/26/11 01:11:44 AM | Your Mom Tossed My S | KNOLOGY Holdings |
| 15245 | 24.42.179.220 | 1/28/11 03:23:39 PM | Your Mom Tossed My S | KNOLOGY Holdings |
| 15246 | 75.76.44.14 | 2/1/11 12:43:50 AM | Your Mom Tossed My S | KNOLOGY Holdings |
| 15247 | 173.20.50.134 | 1/28/11 05:17:11 AM | Your Mom Tossed My S | Mediacom Communications Corp |
| 15248 | 173.26.7.85 | 1/23/11 10:50:28 PM | Your Mom Tossed My S | Mediacom Communications Corp |

Bryan William Ott.xls

| 15249 | 173.31.232.184 | 1/24/11 11:41:14 AM | Your Mom Tossed My S | Mediacom Communications Corp |
|-------|----------------|---------------------|----------------------|------------------------------|
| 15250 | 173.17.97.11 | 1/27/11 01:03:26 AM | Your Mom Tossed My S | Mediacom Communications Corp |
| 15251 | 173.25.220.90 | 1/27/11 04:16:51 PM | Your Mom Tossed My S | Mediacom Communications Corp |
| 15252 | 173.30.222.171 | 1/27/11 11:08:15 PM | Your Mom Tossed My S | Mediacom Communications Corp |
| 15253 | 173.24.8.132 | 1/28/11 02:03:23 AM | Your Mom Tossed My S | Mediacom Communications Corp |
| 15254 | 173.30.222.171 | 2/1/11 12:28:19 PM | Your Mom Tossed My S | Mediacom Communications Corp |
| 15255 | 97.64.216.35 | 1/25/11 02:09:22 AM | Your Mom Tossed My S | Mediacom Communications Corporation |
| 15256 | 63.246.254.71 | 2/1/11 12:52:22 AM | Your Mom Tossed My S | Morristown Utility Systems |
| 15257 | 208.123.162.2 | 2/1/11 04:43:13 PM | Your Mom Tossed My S | MST Acquisition Group, LLC. |
| 15258 | 96.9.164.142 | 1/23/11 02:33:54 PM | Your Mom Tossed My S | Network Operations Center |
| 15259 | 24.44.36.26 | 2/26/11 06:13:05 AM | Your Mom Tossed My S | Optimum Online |
| 15260 | 67.81.242.20 | 1/25/11 12:13:54 AM | Your Mom Tossed My S | Optimum Online (Cablevision Systems) |
| 15261 | 69.122.95.46 | 1/25/11 07:22:04 PM | Your Mom Tossed My S | Optimum Online (Cablevision Systems) |
| 15262 | 24.188.140.140 | 1/22/11 11:24:24 AM | Your Mom Tossed My S | Optimum Online (Cablevision Systems) |
| 15263 | 68.197.129.63 | 1/22/11 08:36:41 PM | Your Mom Tossed My S | Optimum Online (Cablevision Systems) |
| 15264 | 68.198.239.105 | 1/22/11 09:16:35 PM | Your Mom Tossed My S | Optimum Online (Cablevision Systems) |
| 15265 | 69.127.23.32 | 1/23/11 12:30:19 AM | Your Mom Tossed My S | Optimum Online (Cablevision Systems) |
| 15266 | 69.120.92.127 | 1/23/11 06:47:44 PM | Your Mom Tossed My S | Optimum Online (Cablevision Systems) |
| 15267 | 24.185.170.170 | 1/23/11 09:16:47 PM | Your Mom Tossed My S | Optimum Online (Cablevision Systems) |
| 15268 | 68.197.187.153 | 1/24/11 10:40:49 AM | Your Mom Tossed My S | Optimum Online (Cablevision Systems) |
| 15269 | 67.83.43.39 | 1/24/11 12:15:42 PM | Your Mom Tossed My S | Optimum Online (Cablevision Systems) |
| 15270 | 24.44.108.240 | 1/25/11 01:16:09 AM | Your Mom Tossed My S | Optimum Online (Cablevision Systems) |
| 15271 | 68.192.100.206 | 1/25/11 01:58:40 PM | Your Mom Tossed My S | Optimum Online (Cablevision Systems) |
| 15272 | 24.184.66.131 | 1/25/11 06:49:49 AM | Your Mom Tossed My S | Optimum Online (Cablevision Systems) |
| 15273 | 24.46.206.41 | 1/25/11 07:42:23 PM | Your Mom Tossed My S | Optimum Online (Cablevision Systems) |
| 15274 | 24.187.121.207 | 1/25/11 02:04:24 AM | Your Mom Tossed My S | Optimum Online (Cablevision Systems) |
| 15275 | 24.228.5.5 | 1/25/11 02:27:11 AM | Your Mom Tossed My S | Optimum Online (Cablevision Systems) |
| 15276 | 24.184.114.60 | 1/25/11 04:07:32 PM | Your Mom Tossed My S | Optimum Online (Cablevision Systems) |
| 15277 | 69.123.57.87 | 1/25/11 01:28:26 PM | Your Mom Tossed My S | Optimum Online (Cablevision Systems) |
| 15278 | 24.186.142.16 | 1/26/11 12:53:02 AM | Your Mom Tossed My S | Optimum Online (Cablevision Systems) |
| 15279 | 67.81.54.158 | 1/26/11 02:53:23 AM | Your Mom Tossed My S | Optimum Online (Cablevision Systems) |
| 15280 | 24.188.170.136 | 1/27/11 01:02:32 AM | Your Mom Tossed My S | Optimum Online (Cablevision Systems) |
| 15281 | 68.199.232.30 | 1/27/11 10:33:14 PM | Your Mom Tossed My S | Optimum Online (Cablevision Systems) |
| 15282 | 24.187.30.63 | 1/28/11 12:57:08 AM | Your Mom Tossed My S | Optimum Online (Cablevision Systems) |
| 15283 | 24.184.215.205 | 1/28/11 05:48:33 PM | Your Mom Tossed My S | Optimum Online (Cablevision Systems) |
| 15284 | 67.83.71.195 | 1/31/11 04:07:05 AM | Your Mom Tossed My S | Optimum Online (Cablevision Systems) |
| 15285 | 69.124.50.23 | 1/31/11 06:49:37 AM | Your Mom Tossed My S | Optimum Online (Cablevision Systems) |
| 15286 | 69.124.77.167 | 2/3/11 02:05:34 AM | Your Mom Tossed My S | Optimum Online (Cablevision Systems) |
| 15287 | 68.194.44.126 | 1/28/11 06:03:55 AM | Your Mom Tossed My S | Optimum Online (Cablevision Systems) |
| 15288 | 67.84.111.245 | 1/28/11 08:48:21 AM | Your Mom Tossed My S | Optimum Online (Cablevision Systems) |
| 15289 | 24.47.155.227 | 2/1/11 08:09:06 AM | Your Mom Tossed My S | Optimum Online (Cablevision Systems) |
| 15290 | 67.83.63.37 | 2/4/11 12:03:47 PM | Your Mom Tossed My S | Optimum Online (Cablevision Systems) |
| 15291 | 69.123.185.236 | 2/7/11 08:20:18 AM | Your Mom Tossed My S | Optimum Online (Cablevision Systems) |
| 15292 | 38.110.234.121 | 1/27/11 03:55:46 AM | Your Mom Tossed My S | Performance Systems International |
| 15293 | 174.24.66.56 | 1/29/11 03:37:01 PM | Your Mom Tossed My S | Qwest Communications |
| 15294 | 174.23.147.135 | 1/23/11 12:31:36 AM | Your Mom Tossed My S | Qwest Communications |
| 15295 | 71.37.135.69 | 1/25/11 03:54:06 AM | Your Mom Tossed My S | Qwest Communications |
| 15296 | 75.174.128.115 | 1/25/11 01:35:50 AM | Your Mom Tossed My S | Qwest Communications |
| 15297 | 97.112.244.153 | 1/27/11 01:08:46 AM | Your Mom Tossed My S | Qwest Communications |
| 15298 | 174.24.133.8 | 1/27/11 05:46:24 AM | Your Mom Tossed My S | Qwest Communications |
| 15299 | 97.120.18.92 | 1/28/11 09:09:45 AM | Your Mom Tossed My S | Qwest Communications |

Bryan William Ott.xls

| 15300 | 174.23.141.66 | 1/30/11 10:07:41 AM | Your Mom Tossed My S | Qwest Communications |
|---|---|---|---|---|
| 15301 | 71.35.27.147 | 1/31/11 10:04:53 AM | Your Mom Tossed My S | Qwest Communications |
| 15302 | 174.19.71.174 | 2/3/11 06:19:42 PM | Your Mom Tossed My S | Qwest Communications |
| 15303 | 71.219.198.84 | 2/20/11 05:31:52 AM | Your Mom Tossed My S | Qwest Communications |
| 15304 | 174.22.163.182 | 2/25/11 12:43:36 AM | Your Mom Tossed My S | Qwest Communications |
| 15305 | 209.6.240.227 | 1/22/11 08:35:47 PM | Your Mom Tossed My S | RCN Corporation |
| 15306 | 209.6.17.127 | 1/22/11 08:42:20 PM | Your Mom Tossed My S | RCN Corporation |
| 15307 | 65.78.35.124 | 1/25/11 05:46:55 PM | Your Mom Tossed My S | RCN Corporation |
| 15308 | 24.148.14.175 | 1/25/11 09:33:32 PM | Your Mom Tossed My S | RCN Corporation |
| 15309 | 207.172.118.69 | 1/26/11 03:56:43 AM | Your Mom Tossed My S | RCN Corporation |
| 15310 | 208.58.62.17 | 2/1/11 12:37:52 AM | Your Mom Tossed My S | RCN Corporation |
| 15311 | 209.6.36.211 | 2/4/11 11:49:46 PM | Your Mom Tossed My S | RCN Corporation |
| 15312 | 64.121.223.44 | 2/5/11 10:31:51 PM | Your Mom Tossed My S | RCN Corporation |
| 15313 | 207.172.215.25 | 1/30/11 12:18:46 AM | Your Mom Tossed My S | RCN Corporation |
| 15314 | 168.7.249.80 | 1/27/11 05:57:29 PM | Your Mom Tossed My S | Rice University-Sesquinet |
| 15315 | 168.7.252.182 | 1/29/11 11:53:36 PM | Your Mom Tossed My S | Rice University-Sesquinet |
| 15316 | 76.201.171.181 | 1/25/11 04:29:26 AM | Your Mom Tossed My S | SBC Internet Services |
| 15317 | 75.18.161.167 | 1/25/11 05:43:45 AM | Your Mom Tossed My S | SBC Internet Services |
| 15318 | 99.110.174.199 | 1/27/11 08:20:43 AM | Your Mom Tossed My S | SBC Internet Services |
| 15319 | 99.150.148.58 | 1/30/11 12:43:33 PM | Your Mom Tossed My S | SBC Internet Services |
| 15320 | 68.92.238.214 | 1/30/11 04:24:18 AM | Your Mom Tossed My S | SBC Internet Services |
| 15321 | 75.59.214.190 | 2/1/11 12:01:32 AM | Your Mom Tossed My S | SBC Internet Services |
| 15322 | 99.74.222.89 | 2/10/11 02:46:45 AM | Your Mom Tossed My S | SBC Internet Services |
| 15323 | 99.172.5.173 | 2/19/11 07:35:01 AM | Your Mom Tossed My S | SBC Internet Services |
| 15324 | 76.208.160.29 | 1/22/11 11:26:07 AM | Your Mom Tossed My Sa | SBC Internet Services |
| 15325 | 71.150.249.226 | 1/22/11 11:54:22 AM | Your Mom Tossed My S | SBC Internet Services |
| 15326 | 99.151.17.41 | 1/22/11 08:35:59 PM | Your Mom Tossed My S | SBC Internet Services |
| 15327 | 99.55.214.61 | 1/22/11 10:32:57 PM | Your Mom Tossed My S | SBC Internet Services |
| 15328 | 76.212.124.163 | 1/22/11 11:13:21 PM | Your Mom Tossed My S | SBC Internet Services |
| 15329 | 99.180.72.24 | 1/23/11 12:31:33 AM | Your Mom Tossed My S | SBC Internet Services |
| 15330 | 69.149.79.29 | 1/23/11 01:09:10 AM | Your Mom Tossed My S | SBC Internet Services |
| 15331 | 99.34.47.221 | 1/23/11 02:31:07 AM | Your Mom Tossed My S | SBC Internet Services |
| 15332 | 70.233.141.175 | 1/23/11 05:42:27 AM | Your Mom Tossed My S | SBC Internet Services |
| 15333 | 76.192.34.12 | 1/23/11 04:39:39 PM | Your Mom Tossed My S | SBC Internet Services |
| 15334 | 71.137.231.106 | 1/23/11 04:49:03 PM | Your Mom Tossed My S | SBC Internet Services |
| 15335 | 75.2.251.240 | 1/23/11 10:02:08 PM | Your Mom Tossed My S | SBC Internet Services |
| 15336 | 70.131.84.165 | 1/24/11 12:04:58 AM | Your Mom Tossed My S | SBC Internet Services |
| 15337 | 76.217.167.38 | 1/24/11 12:19:27 AM | Your Mom Tossed My S | SBC Internet Services |
| 15338 | 75.26.21.237 | 1/24/11 01:57:00 AM | Your Mom Tossed My S | SBC Internet Services |
| 15339 | 99.9.45.29 | 1/24/11 03:50:34 AM | Your Mom Tossed My S | SBC Internet Services |
| 15340 | 75.57.158.229 | 1/24/11 08:38:49 AM | Your Mom Tossed My S | SBC Internet Services |
| 15341 | 76.253.50.96 | 1/24/11 09:00:31 AM | Your Mom Tossed My S | SBC Internet Services |
| 15342 | 99.9.245.91 | 1/24/11 09:53:13 AM | Your Mom Tossed My S | SBC Internet Services |
| 15343 | 99.99.242.251 | 1/24/11 06:08:13 PM | Your Mom Tossed My S | SBC Internet Services |
| 15344 | 76.197.132.217 | 1/24/11 08:38:32 PM | Your Mom Tossed My S | SBC Internet Services |
| 15345 | 99.106.213.31 | 1/25/11 04:04:04 AM | Your Mom Tossed My S | SBC Internet Services |
| 15346 | 68.248.226.104 | 1/25/11 07:56:32 AM | Your Mom Tossed My S | SBC Internet Services |
| 15347 | 75.48.1.66 | 1/25/11 12:15:35 AM | Your Mom Tossed My S | SBC Internet Services |
| 15348 | 76.206.193.217 | 1/25/11 01:41:33 AM | Your Mom Tossed My S | SBC Internet Services |
| 15349 | 76.247.189.232 | 1/25/11 02:38:37 AM | Your Mom Tossed My S | SBC Internet Services |
| 15350 | 99.181.107.76 | 1/25/11 04:03:29 AM | Your Mom Tossed My S | SBC Internet Services |

Bryan William Ott.xls

| | | | |
|---|---|---|---|
| 15351 | 70.134.90.86 | 1/25/11 10:00:41 AM | Your Mom Tossed My SSBC Internet Services |
| 15352 | 75.1.249.146 | 1/25/11 09:58:24 PM | Your Mom Tossed My SSBC Internet Services |
| 15353 | 76.245.209.188 | 1/25/11 12:04:42 AM | Your Mom Tossed My SSBC Internet Services |
| 15354 | 99.186.237.195 | 1/25/11 11:27:56 AM | Your Mom Tossed My SSBC Internet Services |
| 15355 | 99.153.244.26 | 1/26/11 03:59:24 AM | Your Mom Tossed My SSBC Internet Services |
| 15356 | 76.235.167.62 | 1/26/11 03:32:17 AM | Your Mom Tossed My SSBC Internet Services |
| 15357 | 75.53.214.120 | 1/26/11 12:49:52 AM | Your Mom Tossed My SSBC Internet Services |
| 15358 | 99.71.136.58 | 1/26/11 09:53:33 PM | Your Mom Tossed My SSBC Internet Services |
| 15359 | 99.18.24.212 | 1/27/11 05:53:19 PM | Your Mom Tossed My SSBC Internet Services |
| 15360 | 99.160.182.174 | 1/27/11 07:12:11 PM | Your Mom Tossed My SSBC Internet Services |
| 15361 | 99.71.136.58 | 1/27/11 02:07:06 AM | Your Mom Tossed My SSBC Internet Services |
| 15362 | 99.20.98.160 | 1/27/11 12:42:19 AM | Your Mom Tossed My SSBC Internet Services |
| 15363 | 69.106.243.98 | 1/27/11 03:17:23 AM | Your Mom Tossed My SSBC Internet Services |
| 15364 | 99.155.198.9 | 1/27/11 03:54:42 AM | Your Mom Tossed My SSBC Internet Services |
| 15365 | 99.71.136.58 | 1/27/11 01:58:06 AM | Your Mom Tossed My SSBC Internet Services |
| 15366 | 76.220.37.192 | 1/27/11 04:00:41 AM | Your Mom Tossed My SSBC Internet Services |
| 15367 | 76.222.62.178 | 1/27/11 02:17:22 AM | Your Mom Tossed My SSBC Internet Services |
| 15368 | 68.255.104.98 | 1/27/11 01:00:33 AM | Your Mom Tossed My SSBC Internet Services |
| 15369 | 75.20.135.232 | 1/27/11 04:51:23 AM | Your Mom Tossed My SSBC Internet Services |
| 15370 | 75.5.4.205 | 1/27/11 06:45:03 AM | Your Mom Tossed My SSBC Internet Services |
| 15371 | 99.40.116.51 | 1/27/11 09:52:57 AM | Your Mom Tossed My SSBC Internet Services |
| 15372 | 108.67.40.45 | 1/27/11 12:19:05 PM | Your Mom Tossed My SSBC Internet Services |
| 15373 | 69.151.252.210 | 1/28/11 09:37:59 PM | Your Mom Tossed My SSBC Internet Services |
| 15374 | 99.146.29.81 | 1/28/11 10:20:13 AM | Your Mom Tossed My SSBC Internet Services |
| 15375 | 67.127.55.143 | 1/29/11 10:18:20 AM | Your Mom Tossed My SSBC Internet Services |
| 15376 | 99.88.87.224 | 1/29/11 03:59:46 PM | Your Mom Tossed My SSBC Internet Services |
| 15377 | 76.194.45.13 | 1/29/11 08:32:51 PM | Your Mom Tossed My SSBC Internet Services |
| 15378 | 75.14.2.48 | 1/29/11 12:17:36 AM | Your Mom Tossed My SSBC Internet Services |
| 15379 | 99.111.80.68 | 1/29/11 03:56:06 AM | Your Mom Tossed My SSBC Internet Services |
| 15380 | 76.219.64.114 | 1/30/11 02:12:13 AM | Your Mom Tossed My SSBC Internet Services |
| 15381 | 69.231.45.164 | 1/30/11 09:12:25 AM | Your Mom Tossed My SSBC Internet Services |
| 15382 | 99.122.45.43 | 1/30/11 03:16:06 PM | Your Mom Tossed My SSBC Internet Services |
| 15383 | 99.64.80.12 | 1/30/11 05:12:52 PM | Your Mom Tossed My SSBC Internet Services |
| 15384 | 69.110.148.247 | 1/30/11 06:27:57 PM | Your Mom Tossed My SSBC Internet Services |
| 15385 | 71.146.152.90 | 1/31/11 03:04:07 AM | Your Mom Tossed My SSBC Internet Services |
| 15386 | 99.160.198.37 | 1/31/11 03:09:20 AM | Your Mom Tossed My SSBC Internet Services |
| 15387 | 99.97.183.54 | 2/1/11 09:07:04 AM | Your Mom Tossed My SSBC Internet Services |
| 15388 | 70.137.149.209 | 2/1/11 12:11:22 AM | Your Mom Tossed My SSBC Internet Services |
| 15389 | 76.208.146.34 | 2/1/11 01:49:24 AM | Your Mom Tossed My SSBC Internet Services |
| 15390 | 99.162.87.199 | 2/2/11 01:57:46 AM | Your Mom Tossed My SSBC Internet Services |
| 15391 | 99.40.129.82 | 2/7/11 03:28:47 AM | Your Mom Tossed My SSBC Internet Services |
| 15392 | 71.153.140.176 | 2/8/11 08:24:41 PM | Your Mom Tossed My SSBC Internet Services |
| 15393 | 76.236.95.95 | 2/9/11 01:19:47 AM | Your Mom Tossed My SSBC Internet Services |
| 15394 | 75.15.252.43 | 2/13/11 12:30:41 AM | Your Mom Tossed My SSBC Internet Services |
| 15395 | 99.99.10.27 | 2/18/11 07:43:27 PM | Your Mom Tossed My SSBC Internet Services |
| 15396 | 99.111.80.68 | 2/21/11 07:25:25 AM | Your Mom Tossed My SSBC Internet Services |
| 15397 | 99.111.80.68 | 2/25/11 09:12:06 AM | Your Mom Tossed My SSBC Internet Services |
| 15398 | 75.27.115.71 | 1/26/11 10:40:23 PM | Your Mom Tossed My SSBC Internet Services |
| 15399 | 75.51.104.172 | 1/29/11 12:13:18 AM | Your Mom Tossed My SSBC Internet Services |
| 15400 | 75.5.74.193 | 1/30/11 03:41:34 PM | Your Mom Tossed My SSBC Internet Services |
| 15401 | 75.33.10.15 | 2/3/11 04:43:17 PM | Your Mom Tossed My SSBC Internet Services |

Bryan William Ott.xls

| 15402 | 75.11.160.48 | 2/4/11 09:09:55 AM | Your Mom Tossed My S | SBC Internet Services |
|-------|--------------|--------------------|----------------------|------------------------|
| 15403 | 70.136.230.174 | 2/8/11 04:51:23 PM | Your Mom Tossed My S | SBC Internet Services |
| 15404 | 99.13.227.202 | 2/14/11 05:21:05 AM | Your Mom Tossed My S | SBC Internet Services |
| 15405 | 75.11.173.47 | 2/21/11 07:34:59 PM | Your Mom Tossed My S | SBC Internet Services |
| 15406 | 75.33.201.212 | 2/24/11 07:26:29 PM | Your Mom Tossed My S | SBC Internet Services |
| 15407 | 66.212.64.252 | 1/28/11 12:00:55 AM | Your Mom Tossed My S | Seattle Public Library |
| 15408 | 74.211.138.98 | 1/28/11 06:24:57 AM | Your Mom Tossed My S | Speakeasy |
| 15409 | 180.131.216.129 | 1/29/11 06:46:51 PM | Your Mom Tossed My S | Spearpoint Associates KK |
| 15410 | 208.31.88.119 | 1/22/11 09:41:18 PM | Your Mom Tossed My S | Sprint |
| 15411 | 66.87.6.77 | 2/1/11 05:36:18 AM | Your Mom Tossed My S | Sprint PCS |
| 15412 | 173.158.135.24 | 2/3/11 02:35:14 AM | Your Mom Tossed My S | Sprint PCS |
| 15413 | 72.254.149.199 | 1/23/11 12:03:16 AM | Your Mom Tossed My S | STSN GENERAL HOLDINGS |
| 15414 | 75.111.172.210 | 1/25/11 01:50:57 AM | Your Mom Tossed My S | Suddenlink Communications |
| 15415 | 74.192.28.119 | 1/27/11 06:39:00 AM | Your Mom Tossed My S | Suddenlink Communications |
| 15416 | 74.192.234.19 | 1/22/11 08:43:57 PM | Your Mom Tossed My S | Suddenlink Communications |
| 15417 | 74.196.94.89 | 1/24/11 06:07:43 PM | Your Mom Tossed My S | Suddenlink Communications |
| 15418 | 75.110.107.47 | 1/28/11 12:39:38 AM | Your Mom Tossed My S | Suddenlink Communications |
| 15419 | 173.81.36.254 | 2/1/11 02:29:57 AM | Your Mom Tossed My S | Suddenlink Communications |
| 15420 | 65.78.145.19 | 1/22/11 11:00:44 PM | Your Mom Tossed My S | SureWest Broadband |
| 15421 | 65.78.135.107 | 1/31/11 07:22:16 PM | Your Mom Tossed My S | SureWest Broadband |
| 15422 | 173.212.9.199 | 2/1/11 11:06:27 PM | Your Mom Tossed My S | Surry Telephone Membership Corporation |
| 15423 | 69.131.218.115 | 1/26/11 07:28:33 AM | Your Mom Tossed My S | TDS TELECOM |
| 15424 | 184.60.142.92 | 2/1/11 12:44:20 AM | Your Mom Tossed My S | TDS TELECOM |
| 15425 | 66.228.237.166 | 1/25/11 01:44:21 PM | Your Mom Tossed My S | The Park Region Mutual Telephone Co |
| 15426 | 66.194.174.11 | 2/3/11 05:36:56 PM | Your Mom Tossed My S | Time Warner Telecom |
| 15427 | 97.107.109.125 | 1/23/11 03:15:43 AM | Your Mom Tossed My S | TruVista Communications |
| 15428 | 64.17.91.127 | 1/23/11 08:50:23 AM | Your Mom Tossed My S | US Cable Paramus-Hillsdale |
| 15429 | 70.34.147.6 | 1/23/11 05:37:24 PM | Your Mom Tossed My S | US Signal |
| 15430 | 74.104.109.101 | 1/24/11 05:32:25 PM | Your Mom Tossed My S | Verizon Internet Services |
| 15431 | 96.241.209.128 | 1/24/11 09:37:34 PM | Your Mom Tossed My S | Verizon Internet Services |
| 15432 | 96.231.237.126 | 1/25/11 05:26:54 AM | Your Mom Tossed My S | Verizon Internet Services |
| 15433 | 71.175.65.98 | 1/25/11 01:49:14 AM | Your Mom Tossed My S | Verizon Internet Services |
| 15434 | 173.75.248.20 | 1/25/11 05:04:19 AM | Your Mom Tossed My S | Verizon Internet Services |
| 15435 | 173.67.171.237 | 1/26/11 03:14:36 AM | Your Mom Tossed My S | Verizon Internet Services |
| 15436 | 74.108.110.108 | 1/26/11 12:16:55 AM | Your Mom Tossed My S | Verizon Internet Services |
| 15437 | 108.16.235.230 | 1/26/11 03:39:44 AM | Your Mom Tossed My S | Verizon Internet Services |
| 15438 | 72.78.169.232 | 1/27/11 01:05:11 AM | Your Mom Tossed My S | Verizon Internet Services |
| 15439 | 108.37.3.170 | 1/27/11 06:43:24 AM | Your Mom Tossed My S | Verizon Internet Services |
| 15440 | 96.252.42.253 | 1/29/11 05:54:14 AM | Your Mom Tossed My S | Verizon Internet Services |
| 15441 | 71.166.114.44 | 1/30/11 03:48:29 AM | Your Mom Tossed My S | Verizon Internet Services |
| 15442 | 173.52.127.100 | 1/30/11 08:40:14 PM | Your Mom Tossed My S | Verizon Internet Services |
| 15443 | 108.11.228.25 | 1/30/11 04:04:18 AM | Your Mom Tossed My S | Verizon Internet Services |
| 15444 | 96.255.41.45 | 2/1/11 02:46:03 AM | Your Mom Tossed My S | Verizon Internet Services |
| 15445 | 173.67.160.30 | 2/2/11 06:16:51 AM | Your Mom Tossed My S | Verizon Internet Services |
| 15446 | 108.16.31.180 | 1/22/11 08:37:24 PM | Your Mom Tossed My S | Verizon Internet Services |
| 15447 | 71.243.255.192 | 1/22/11 08:43:50 PM | Your Mom Tossed My S | Verizon Internet Services |
| 15448 | 71.183.187.134 | 1/22/11 09:11:46 PM | Your Mom Tossed My S | Verizon Internet Services |
| 15449 | 70.16.43.242 | 1/22/11 10:55:47 PM | Your Mom Tossed My S | Verizon Internet Services |
| 15450 | 108.35.34.179 | 1/23/11 01:24:38 PM | Your Mom Tossed My S | Verizon Internet Services |
| 15451 | 70.18.243.240 | 1/23/11 03:21:16 PM | Your Mom Tossed My S | Verizon Internet Services |
| 15452 | 72.94.62.76 | 1/23/11 03:55:55 PM | Your Mom Tossed My S | Verizon Internet Services |

Bryan William Ott.xls

| 15453 | 98.112.74.22 | 1/23/11 05:44:20 PM | Your Mom Tossed My S | Verizon Internet Services |
|-------|--------------|---------------------|----------------------|---------------------------|
| 15454 | 98.113.64.29 | 1/23/11 07:06:10 PM | Your Mom Tossed My S | Verizon Internet Services |
| 15455 | 98.119.99.4 | 1/23/11 08:11:54 PM | Your Mom Tossed My S | Verizon Internet Services |
| 15456 | 71.179.5.173 | 1/23/11 08:39:49 PM | Your Mom Tossed My S | Verizon Internet Services |
| 15457 | 173.59.83.67 | 1/23/11 08:56:38 PM | Your Mom Tossed My S | Verizon Internet Services |
| 15458 | 71.180.75.178 | 1/23/11 10:07:10 PM | Your Mom Tossed My S | Verizon Internet Services |
| 15459 | 71.188.23.108 | 1/23/11 01:19:30 AM | Your Mom Tossed My S | Verizon Internet Services |
| 15460 | 74.102.1.47 | 1/23/11 02:32:37 AM | Your Mom Tossed My S | Verizon Internet Services |
| 15461 | 173.64.222.172 | 1/23/11 04:32:43 AM | Your Mom Tossed My S | Verizon Internet Services |
| 15462 | 96.232.7.71 | 1/23/11 12:10:06 PM | Your Mom Tossed My S | Verizon Internet Services |
| 15463 | 72.89.76.185 | 1/23/11 12:38:14 PM | Your Mom Tossed My S | Verizon Internet Services |
| 15464 | 71.166.68.119 | 1/24/11 01:50:54 AM | Your Mom Tossed My S | Verizon Internet Services |
| 15465 | 173.74.251.129 | 1/24/11 01:35:55 AM | Your Mom Tossed My S | Verizon Internet Services |
| 15466 | 71.189.186.213 | 1/24/11 12:51:54 AM | Your Mom Tossed My S | Verizon Internet Services |
| 15467 | 98.111.138.188 | 1/24/11 01:21:37 AM | Your Mom Tossed My S | Verizon Internet Services |
| 15468 | 71.102.221.148 | 1/24/11 05:45:02 AM | Your Mom Tossed My S | Verizon Internet Services |
| 15469 | 71.165.144.23 | 1/24/11 09:22:54 AM | Your Mom Tossed My S | Verizon Internet Services |
| 15470 | 71.179.189.186 | 1/24/11 09:32:51 AM | Your Mom Tossed My S | Verizon Internet Services |
| 15471 | 70.23.79.142 | 1/24/11 09:34:48 AM | Your Mom Tossed My S | Verizon Internet Services |
| 15472 | 173.55.239.197 | 1/24/11 10:45:30 AM | Your Mom Tossed My S | Verizon Internet Services |
| 15473 | 74.101.208.236 | 1/25/11 02:08:48 AM | Your Mom Tossed My S | Verizon Internet Services |
| 15474 | 72.66.105.15 | 1/25/11 04:17:14 AM | Your Mom Tossed My S | Verizon Internet Services |
| 15475 | 173.75.154.72 | 1/25/11 04:24:51 AM | Your Mom Tossed My S | Verizon Internet Services |
| 15476 | 96.245.126.243 | 1/25/11 06:27:04 AM | Your Mom Tossed My S | Verizon Internet Services |
| 15477 | 71.190.254.210 | 1/25/11 11:00:05 PM | Your Mom Tossed My S | Verizon Internet Services |
| 15478 | 173.57.135.123 | 1/25/11 02:51:00 PM | Your Mom Tossed My S | Verizon Internet Services |
| 15479 | 173.75.42.62 | 1/25/11 10:10:52 AM | Your Mom Tossed My S | Verizon Internet Services |
| 15480 | 72.91.237.103 | 1/26/11 04:34:36 AM | Your Mom Tossed My S | Verizon Internet Services |
| 15481 | 173.78.110.25 | 1/26/11 03:08:40 AM | Your Mom Tossed My S | Verizon Internet Services |
| 15482 | 71.115.28.163 | 1/26/11 12:14:05 AM | Your Mom Tossed My S | Verizon Internet Services |
| 15483 | 72.68.81.239 | 1/26/11 03:31:50 AM | Your Mom Tossed My S | Verizon Internet Services |
| 15484 | 96.225.235.189 | 1/26/11 12:18:04 AM | Your Mom Tossed My S | Verizon Internet Services |
| 15485 | 70.108.123.94 | 1/26/11 10:16:03 PM | Your Mom Tossed My S | Verizon Internet Services |
| 15486 | 70.108.113.21 | 1/26/11 06:32:59 PM | Your Mom Tossed My S | Verizon Internet Services |
| 15487 | 96.253.163.188 | 1/26/11 08:40:13 PM | Your Mom Tossed My S | Verizon Internet Services |
| 15488 | 71.116.116.164 | 1/27/11 12:28:16 AM | Your Mom Tossed My S | Verizon Internet Services |
| 15489 | 71.251.124.87 | 1/27/11 02:03:37 AM | Your Mom Tossed My S | Verizon Internet Services |
| 15490 | 74.105.231.99 | 1/27/11 04:47:38 AM | Your Mom Tossed My S | Verizon Internet Services |
| 15491 | 68.236.191.18 | 1/27/11 10:44:47 AM | Your Mom Tossed My S | Verizon Internet Services |
| 15492 | 173.79.67.23 | 1/27/11 12:14:52 PM | Your Mom Tossed My S | Verizon Internet Services |
| 15493 | 74.105.46.132 | 1/27/11 07:06:11 PM | Your Mom Tossed My S | Verizon Internet Services |
| 15494 | 98.113.31.15 | 1/27/11 08:41:48 PM | Your Mom Tossed My S | Verizon Internet Services |
| 15495 | 151.199.24.19 | 1/28/11 01:11:17 AM | Your Mom Tossed My S | Verizon Internet Services |
| 15496 | 173.68.168.87 | 1/28/11 01:17:46 AM | Your Mom Tossed My S | Verizon Internet Services |
| 15497 | 96.251.12.123 | 1/28/11 01:43:52 AM | Your Mom Tossed My S | Verizon Internet Services |
| 15498 | 71.189.178.135 | 1/28/11 02:08:44 AM | Your Mom Tossed My S | Verizon Internet Services |
| 15499 | 68.238.141.10 | 1/28/11 03:23:31 AM | Your Mom Tossed My S | Verizon Internet Services |
| 15500 | 98.111.198.155 | 1/28/11 08:20:22 AM | Your Mom Tossed My S | Verizon Internet Services |
| 15501 | 72.68.230.57 | 1/29/11 03:28:13 AM | Your Mom Tossed My S | Verizon Internet Services |
| 15502 | 96.244.229.225 | 1/30/11 05:05:31 PM | Your Mom Tossed My S | Verizon Internet Services |
| 15503 | 74.100.11.100 | 1/30/11 09:47:43 PM | Your Mom Tossed My S | Verizon Internet Services |

Bryan William Ott.xls

| | | | |
|---|---|---|---|
| 15504 | 96.228.164.246 | 1/30/11 12:03:22 AM | Your Mom Tossed My S Verizon Internet Services |
| 15505 | 71.98.53.202 | 1/31/11 01:35:55 AM | Your Mom Tossed My S Verizon Internet Services |
| 15506 | 74.96.40.214 | 1/31/11 09:57:52 PM | Your Mom Tossed My S Verizon Internet Services |
| 15507 | 74.103.55.6 | 2/1/11 02:37:37 PM | Your Mom Tossed My S Verizon Internet Services |
| 15508 | 98.116.37.122 | 2/1/11 05:32:22 PM | Your Mom Tossed My S Verizon Internet Services |
| 15509 | 173.66.168.82 | 2/1/11 12:43:03 AM | Your Mom Tossed My S Verizon Internet Services |
| 15510 | 173.60.194.13 | 2/1/11 01:37:06 AM | Your Mom Tossed My S Verizon Internet Services |
| 15511 | 96.249.144.237 | 2/1/11 02:55:31 AM | Your Mom Tossed My S Verizon Internet Services |
| 15512 | 96.247.39.42 | 2/1/11 05:55:21 AM | Your Mom Tossed My S Verizon Internet Services |
| 15513 | 173.69.9.66 | 2/2/11 02:50:27 AM | Your Mom Tossed My S Verizon Internet Services |
| 15514 | 173.50.234.106 | 2/4/11 06:22:59 PM | Your Mom Tossed My S Verizon Internet Services |
| 15515 | 96.231.44.7 | 2/5/11 10:20:15 PM | Your Mom Tossed My S Verizon Internet Services |
| 15516 | 72.86.15.184 | 2/13/11 03:24:33 AM | Your Mom Tossed My S Verizon Internet Services |
| 15517 | 173.54.234.235 | 2/14/11 01:19:47 AM | Your Mom Tossed My S Verizon Internet Services |
| 15518 | 71.127.100.73 | 2/14/11 04:13:28 AM | Your Mom Tossed My S Verizon Internet Services |
| 15519 | 96.248.70.86 | 2/14/11 10:40:06 AM | Your Mom Tossed My S Verizon Internet Services |
| 15520 | 74.104.5.73 | 2/19/11 12:07:57 AM | Your Mom Tossed My S Verizon Internet Services |
| 15521 | 173.72.169.192 | 2/22/11 03:45:09 AM | Your Mom Tossed My S Verizon Internet Services |
| 15522 | 173.60.194.157 | 2/22/11 03:49:12 PM | Your Mom Tossed My S Verizon Internet Services |
| 15523 | 71.117.22.38 | 1/26/11 09:15:40 AM | Your Mom Tossed My S Verizon Internet Services |
| 15524 | 98.116.195.76 | 1/26/11 10:47:34 PM | Your Mom Tossed My S Verizon Internet Services |
| 15525 | 96.242.82.129 | 1/29/11 04:05:37 AM | Your Mom Tossed My S Verizon Internet Services |
| 15526 | 173.71.128.254 | 1/30/11 12:18:44 AM | Your Mom Tossed My S Verizon Internet Services |
| 15527 | 96.239.38.114 | 1/31/11 04:11:20 PM | Your Mom Tossed My S Verizon Internet Services |
| 15528 | 72.79.55.109 | 1/31/11 08:02:17 PM | Your Mom Tossed My S Verizon Internet Services |
| 15529 | 173.77.80.154 | 2/1/11 08:55:53 PM | Your Mom Tossed My S Verizon Internet Services |
| 15530 | 108.2.230.195 | 2/1/11 12:23:26 AM | Your Mom Tossed My S Verizon Internet Services |
| 15531 | 71.164.170.7 | 2/1/11 04:40:14 AM | Your Mom Tossed My S Verizon Internet Services |
| 15532 | 96.244.74.100 | 2/1/11 03:35:46 AM | Your Mom Tossed My S Verizon Internet Services |
| 15533 | 96.231.234.191 | 2/4/11 04:30:57 PM | Your Mom Tossed My S Verizon Internet Services |
| 15534 | 71.241.250.66 | 2/8/11 12:06:55 AM | Your Mom Tossed My S Verizon Internet Services |
| 15535 | 71.122.130.80 | 2/20/11 04:37:33 PM | Your Mom Tossed My S Verizon Internet Services |
| 15536 | 71.190.16.230 | 2/22/11 04:43:55 PM | Your Mom Tossed My S Verizon Internet Services |
| 15537 | 174.139.251.162 | 1/23/11 09:35:55 AM | Your Mom Tossed My S VPLS Inc. d b a Krypt Technologies |
| 15538 | 64.134.225.223 | 1/26/11 04:19:03 AM | Your Mom Tossed My S WAYPORT |
| 15539 | 173.248.148.27 | 2/1/11 06:42:03 PM | Your Mom Tossed My S WeHostWebSites.com |
| 15540 | 64.53.254.245 | 1/31/11 02:19:13 AM | Your Mom Tossed My S WideOpenWest |
| 15541 | 24.192.190.27 | 2/1/11 03:06:19 AM | Your Mom Tossed My S WideOpenWest |
| 15542 | 96.27.10.254 | 2/6/11 02:27:01 AM | Your Mom Tossed My S WideOpenWest |
| 15543 | 173.190.186.99 | 1/25/11 06:31:28 AM | Your Mom Tossed My S Windstream Communications |
| 15544 | 98.17.105.96 | 1/22/11 11:24:57 AM | Your Mom Tossed My S Windstream Communications |
| 15545 | 174.130.100.98 | 1/25/11 06:36:38 AM | Your Mom Tossed My S Windstream Communications |
| 15546 | 98.16.178.218 | 1/26/11 08:56:47 AM | Your Mom Tossed My S Windstream Communications |
| 15547 | 98.23.138.176 | 1/28/11 02:00:08 AM | Your Mom Tossed My S Windstream Communications |
| 15548 | 173.187.76.60 | 1/29/11 05:03:42 PM | Your Mom Tossed My S Windstream Communications |
| 15549 | 98.16.177.173 | 1/31/11 11:51:15 PM | Your Mom Tossed My S Windstream Communications |
| 15550 | 75.89.205.46 | 2/1/11 12:38:57 AM | Your Mom Tossed My S Windstream Communications |
| 15551 | 74.115.160.151 | 1/25/11 08:53:09 PM | Your Mom Tossed My S WiTopia |